B 6 Summary (Official Form 6 - Summary) (12/14)

# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF TEXAS
### HOUSTON DIVISION

In re **Diverse Energy Systems, LLC, dba Lean Technologies, LLC**
Case No. **15-34738**

Chapter **11**

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | $6,834,267.11 | | |
| B - Personal Property | Yes | 66 | $17,009,832.34 | | |
| C - Property Claimed as Exempt | No | | | | |
| D - Creditors Holding Secured Claims | Yes | 8 | | $18,848,378.52 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 12 | | $505,760.12 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 48 | | $26,148,077.70 | |
| G - Executory Contracts and Unexpired Leases | Yes | 3 | | | |
| H - Codebtors | No | 2 | | | |
| I - Current Income of Individual Debtor(s) | No | | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | | | | N/A |
| TOTAL | | 140 | $23,844,099.45 | $45,502,216.34 | |

B6A (Official Form 6A) (12/07)

In re  **Diverse Energy Systems, LLC, dba Lean Technologies, LLC**          Case No.   **15-34738**
                                                                                              (if known)

## SCHEDULE A - REAL PROPERTY

| Description and Location of Property | Nature of Debtor's Interest in Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption | Amount Of Secured Claim |
|---|---|---|---|
| Berthold Service Facility<br>6501 310th St. NW<br>Berthold, ND 58718 | Owner | $810,965.83 | $289,295.00 |
| Grafton Fab Shop<br>1339 Eastern Ave.<br>Grafton, ND 58237 | Owner | $5,085,839.51 | $2,289,157.00 |
| Grafton Paint Shop<br>1023 W. 9th St.<br>Grafton, ND 58237<br><br>Capital Lessee with transfer of property at end of lease term. | Capital Lessee | $429,550.85 | $245,024.00 |
| DiverCity Housing Facility<br>50 E. Division St.<br>Grafton, ND 58237 | Owner | $507,910.92 | $0.00 |
| | | **Total:  $6,834,267.11** | |

Total:  **$6,834,267.11**
(Report also on Summary of Schedules)

B6B (Official Form 6B) (12/07)

In re  **Diverse Energy Systems, LLC, dba Lean Technologies, LLC**     Case No.  **15-34738**
                                                                                                  (if known)

## SCHEDULE B - PERSONAL PROPERTY

| Type of Property | None | Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting any Secured Claim or Exemption |
|---|---|---|---|
| 1. Cash on hand. | X | | |
| 2. Checking, savings or other financial accounts, certificates of deposit or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | Wells Fargo Bank NA<br>Payroll Acct. No. xxx9475 | $995.48 |
| | | Alerus Financial<br>Checking Acct. No. xxx5751 | $13,280.41 |
| | | Alerus Financial<br>Savings Acct. No. xxx1323 | $42.03 |
| | | Wells Fargo Bank NA<br>Petty Cash Acct. No. xxx4951 | $1,003.30 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | X | | |
| 4. Household goods and furnishings, including audio, video and computer equipment. | X | | |
| 5. Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | |
| 6. Wearing apparel. | X | | |
| 7. Furs and jewelry. | X | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | |

B6B (Official Form 6B) (12/07) -- Cont.

In re  **Diverse Energy Systems, LLC, dba Lean Technologies, LLC**　　　　Case No.　**15-34738**
　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　(if known)

## SCHEDULE B - PERSONAL PROPERTY

*Continuation Sheet No. 1*

| Type of Property | None | Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting any Secured Claim or Exemption |
|---|:---:|---|---:|
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | |
| 10. Annuities.  Itemize and name each issuer. | X | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars.  (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans.  Give particulars. | X | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | Rouly, Inc.<br>(Based on book value; actual value may be more or less) | $5,000.00 |
| | | Acquisitions Finance Group<br>(parent company of ITS Engineered Systems)<br>(Based on book value; actual value may be more or less) | $300,000.00 |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | |
| 15. Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | |
| 16. Accounts receivable. | | Accounts Receivable – Trade<br>(Based on book value) | $2,470,543.47 |

B6B (Official Form 6B) (12/07) — Cont.

In re  **Diverse Energy Systems, LLC, dba Lean Technologies, LLC**      Case No.   **15-34738**
                                                                                              (if known)

## SCHEDULE B - PERSONAL PROPERTY
*Continuation Sheet No. 2*

| Type of Property | None | Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting any Secured Claim or Exemption |
|---|---|---|---|
| | | Accounts Receivable - Rouly, Inc. (Based on book value) | $2,501,750.33 |
| | | Accounts Receivable - ITS pre-petition (Based on book value) | $1,365,404.57 |
| | | Accounts Receivable - ITS DIP (Based on book value) | $318,794.07 |
| | | Accounts Receivable - ITS post-petition interest on pre-petition loan (Based on book value) | $54,616.20 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled.  Give particulars. | X | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | |
| 19. Equitable or future interests, life estates, and rights or powers exercis-able for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | |

B6B (Official Form 6B) (12/07) — Cont.

In re  **Diverse Energy Systems, LLC, dba Lean Technologies, LLC**          Case No.   <u>15-34738</u>
                                                                                        (if known)

# SCHEDULE B - PERSONAL PROPERTY
*Continuation Sheet No. 3*

| Type of Property | None | Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting any Secured Claim or Exemption |
|---|---|---|---|
| 21. Other contingent and unliqui-dated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims.  Give estimated value of each. | | Potential malpractice claim against Sloan Moyer, Houston, Texas (damages unliquidated) | Unknown |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | Intellectual Property See attached Schedule 22 (Based on book value; actual value may be more or less) | $344,036.25 |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | Motor Vehicles and Accessories See attached Schedule 25 (Based on book value; actual value may be more or less) | $293,290.01 |
| 26. Boats, motors, and accessories. | X | | |
| 27. Aircraft and accessories. | X | | |
| 28. Office equipment, furnishings, and supplies. | | Office Equipment and Computers See attached Schedule 28 (Based on book value; actual value may be more or less) | $605,005.05 |

B6B (Official Form 6B) (12/07) -- Cont.

In re  **Diverse Energy Systems, LLC, dba Lean Technologies, LLC**          Case No. __15-34738_____
                                                                                        (if known)

## SCHEDULE B - PERSONAL PROPERTY
### Continuation Sheet No. 4

| Type of Property | None | Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting any Secured Claim or Exemption |
|---|---|---|---|
| 29. Machinery, fixtures, equipment, and supplies used in business. | | Machinery and Equipment<br>See attached Schedule 29<br>(Based on book value; actual value may be more or less) | $2,733,228.51 |
| 30. Inventory. | | Inventory<br>See attached Schedule 30<br>(Based on book value; actual value may be more or less) | $3,591,497.00 |
| 31. Animals. | X | | |
| 32. Crops - growing or harvested. Give particulars. | X | | |
| 33. Farming equipment and implements. | X | | |
| 34. Farm supplies, chemicals, and feed. | X | | |
| 35. Other personal property of any kind not already listed.  Itemize. | | Prepaid Insurance | $466,936.66 |
| | | Prepaid IT Contract | $20,289.07 |
| | | Prepaid Equipment Leases | $8,775.33 |
| | | Prepaid loan fees | $164,354.76 |
| | | Advances to Employees | $7,500.00 |
| | | Prepaid wages to ADP (not yet earned as of filing date) | $120,194.55 |
| | | Deposits paid to vendors/service providers | $161,021.72 |
| | | Prepayment to vendors for materials to be received | |

B6B (Official Form 6B) (12/07) -- Cont.

In re  **Diverse Energy Systems, LLC, dba Lean Technologies, LLC**          Case No.   __15-34738_____
                                                                                                       (if known)

## SCHEDULE B - PERSONAL PROPERTY
*Continuation Sheet No. 5*

| Type of Property | None | Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting any Secured Claim or Exemption |
|---|---|---|---|
| | | Cost in Excess of Billings on third party goods that have not been invoiced yet | $1,462,273.57 |
| | | Insurance claim on rental generator set due to damage from lightening strike | Unknown |
| | | Insurance claim on rental generator set due to hole in radiator, likely from sabotage. | Unknown |

_____5_____ continuation sheets attached          **Total  >** | **$17,009,832.34**

(Include amounts from any continuation sheets attached.  Report total also on Summary of Schedules.)

# Schedule "22"

Diverse Energy Systems, LLC
dba Lean Technologies, LLC

| | |
|---|---:|
| RC Technical Welding & Fabrication, Inc. | 37,482.62 |
| Image Custom Engineering Solutions, LLC | 9,107.14 |
| Image Custom Engineering Solutions, LLC | 6,675.27 |
| Image Custom Engineering Solutions, LLC | 4,180.98 |
| Image Custom Engineering Solutions, LLC | 12,601.93 |
| Image Custom Engineering Solutions, LLC | 12,712.50 |
| Image Custom Engineering Solutions, LLC | 3,781.61 |
| Image Custom Engineering Solutions, LLC | 6,474.38 |
| Kieley Electric Co. | 4,646.46 |
| Kieley Electric Co. | 1,374.11 |
| Kieley Electric Co. | 3,473.37 |
| Kieley Electric Co. | 1,868.99 |
| Kieley Electric Co. | 1,107.70 |
| Audubon | 11,622.92 |
| Audubon | 8,785.71 |
| Audubon | 12,801.49 |
| Audubon | 1,495.70 |
| Total Process Solutions, Inc. dba Process Solutions, Corp | 623.82 |
| Total Process Solutions, Inc. dba Process Solutions, Corp | 622.69 |
| lact drawings | 51,099.40 |
| ASME Code Stamp | 48,208.55 |
| Engineering Costs associated with Devon Contract | 32,976.45 |
| Image Custom Engineering Solutions, LLC | 70,312.47 |

# Schedule "25"

Diverse Energy Systems, LLC
dba Lean Technologies, LLC

| | | |
|---|---|---:|
| Trucks & Autos | Felling Trailer Berthold | 2,383.46 |
| Trucks & Autos | 2012 Chevy Silvarado 3500 - vin# 170281 | 14,913.69 |
| Trucks & Autos | 2013 Chevy Silvarado 3500 - vin# 200499 | 15,255.21 |
| Trucks & Autos | F 350 Crew Truck for Field Ops | 35,938.32 |
| Trucks & Autos | 1991 Chevy Pickup (Red) | 666.80 |
| Trucks & Autos | 2 Felling Trailers for Field Ops | 6,526.54 |
| Trucks & Autos | 2007 IHC Semi | 14,516.78 |
| Trucks & Autos | 2012 Chevy Pickup | (1,490.86) |
| Trucks & Autos | 2012 Chevy Pickup | 12,221.82 |
| Trucks & Autos | 2012 Chevy Pickup | (1,573.42) |
| Trucks & Autos | 2012 Chevy Pickup | 13,182.50 |
| Trucks & Autos | 2012 Chevy Pickup | (1,490.86) |
| Trucks & Autos | 2012 Chevy Pickup | 12,694.74 |
| Trucks & Autos | 2012 Silverado 3500 | 15,581.77 |
| Trucks & Autos | 2013 Fontaine Dropdeck Trlr 53" | 12,270.97 |
| Trucks & Autos | 2013 Fontaine Dropdeck Trlr 53" | 12,270.97 |
| Trucks & Autos | APV   3036 2012 Ford F550 | 46,121.75 |
| Trucks & Autos | Freightliner Conventional Columbia | 7,777.80 |
| Trucks & Autos | Freightliner Conventional FLD120 | 2,666.60 |
| Trucks & Autos | GMC Sierra 2500 HD (vin # 231981 | 18,072.25 |
| Trucks & Autos | JE06-29-13 Truck Buildout | 13,473.62 |
| Trucks & Autos | JE07-26-13 Truck Buildout | 4,530.94 |
| Trucks & Autos | To reclass closing of ZBHT0000002 from R&M to autos | 7,201.81 |
| Trucks & Autos | To reclass closing of ZHOT000001 from R&M to autos | 1,320.90 |
| Trucks & Autos | To reclass closing of ZHOT000002 from R&M to autos | 4,177.29 |
| Trucks & Autos | To reclass closing of ZHOT000002 from R&M to autos | 247.26 |
| Trucks & Autos | Tools - Field Services Startup | 0.01 |
| Trucks & Autos | Tools - Field Services Startup | 247.26 |
| Trucks & Autos | Tools - Field Services Startup | 2,039.38 |
| Trucks & Autos | Tools for initial fillout of new trucks | 31.98 |
| Trucks & Autos | Tools for initial fillout of new trucks | 221.28 |
| Trucks & Autos | Tools for initial fillout of new trucks | 236.21 |
| Trucks & Autos | Tools for initial fillout of new trucks | 364.68 |
| Trucks & Autos | Tools for initial fillout of new trucks | 388.27 |
| Trucks & Autos | Tools for initial fillout of new trucks | 388.95 |
| Trucks & Autos | Tools for initial fillout of new trucks | 1,392.57 |
| Trucks & Autos | Tools for initial fillout of new trucks | 141.51 |
| Trucks & Autos | Tools for initial fillout of new trucks | 2,984.60 |
| Trucks & Autos | Tools for initial fillout of new trucks | 2,886.29 |
| Trucks & Autos | Tools for initial fillout of new trucks | 4,411.53 |
| Trucks & Autos | TRAILER, DROPDECK, 2004 (LEASING COMP) | - |
| Trucks & Autos | TRAILER, DROPDECK, 2006 (LEASING COMP) | - |
| Trucks & Autos | TRAILER, DROPDECK, 2007 (LEASING COMP) | - |
| Trucks & Autos | TRAILER, DROPDECK, 2007 (LEASING COMP) | - |
| Trucks & Autos | TRAILER, DROPDECK, 2011 (LEASING COMP) | 6,110.92 |
| Trucks & Autos | TRAILER, GOOSENECK | - |
| Trucks & Autos | TRAILER, GOOSENECK, 1996 | - |
| Trucks & Autos | TRAILER, GOOSENECK, 2011 (LEASING COMP) | 1,985.92 |
| Trucks & Autos | TRUCK, PICKUP, 1999 | - |

# Schedule "28"

Diverse Energy Systems, LLC
dba Lean Technologies, LLC

| | | |
|---|---|---:|
| Computers | Syteline Setup | 513.46 |
| Computers | Syteline Setup | 2,683.21 |
| Computers | Syteline Setup | 700.00 |
| Computers | Syteline Application & Technical Consulting | 775.00 |
| Computers | Syteline Application & Technical Consulting | 1,472.50 |
| Computers | MRP Training & expenses | 2,697.11 |
| Computers | 55 " TV | 299.27 |
| Computers | PS-NPRL0003 Installation | 324.77 |
| Computers | Workflow Scanners | 9,926.80 |
| Computers | Aliginex - CAD Software extra license | 2,269.72 |
| Computers | Timeclock System (InSync Barcode Software & Implementation) | 7,437.37 |
| Computers | Syteline build out | 478.72 |
| Computers | Autodesk Plant Design Suite Premium | 6,524.39 |
| Computers | Autodesk Plant Design Suite Premium | 6,524.39 |
| Computers | Autodesk Plant Design Suite Premium | 6,524.40 |
| Computers | Autodesk Plant Design Suite Standard | 4,117.59 |
| Computers | Autodesk Plant Design Suite Standard | 4,117.59 |
| Computers | Autodesk Plant Design Suite commerical upgrade | 3,758.44 |
| Computers | Autodesk Plant Design Suite commerical upgrade | 3,758.44 |
| Computers | AV Equipment and installation in 2 rooms in Grafton. | 2,135.52 |
| Computers | (2) Docking Stations | 154.62 |
| Computers | (4) AC Adapters & Microsoft Gateways | 118.04 |
| Computers | 24" Monitor | 107.74 |
| Computers | 24" Monitor | 107.74 |
| Computers | 24" Monitor | 107.74 |
| Computers | 24" Monitor | 107.74 |
| Computers | Laptop & Accessories | 721.05 |
| Computers | Cisco ASA 5505 Bundle - Firewall | 467.42 |
| Computers | Cisco Catalyst Stackable Ethernet Switch | 1,095.52 |
| Computers | HP G2 Pallet - Racks and wiring (& shipping) | 681.81 |
| Computers | Tripp Lite Smart Pro - Surge Protector | 342.79 |
| Computers | Phone Switch (Cisco UC560-T1E1 & Cisco VWIC2-1 MFT-T1/E1) | 1,486.78 |
| Computers | IP Phone - 7906G | 41.34 |
| Computers | IP Phone - 7906G | 41.34 |
| Computers | IP Phone - 7906G | 41.34 |
| Computers | IP Phone - 7906G | 41.34 |
| Computers | IP Phone - 7906G | 41.34 |
| Computers | IP Phone - 7906G | 41.34 |
| Computers | IP Phone - 7906G | 41.34 |
| Computers | IP Phone - 7906G | 41.34 |
| Computers | IP Phone - 7906G | 41.34 |
| Computers | IP Phone - 7906G | 41.34 |
| Computers | IP Phone - 7906G | 41.34 |
| Computers | IP Phone - 7906G | 41.34 |
| Computers | IP Phone - 7906G | 41.34 |
| Computers | IP Phone - 7906G | 41.34 |
| Computers | IP Phone - 7906G | 41.34 |
| Computers | IP Phone - 7906G | 41.34 |
| Computers | IP Phone - 7906G | 41.34 |
| Computers | IP Phone - 7906G | 41.34 |

| | | |
|---|---|---:|
| Computers | IP Phone - 7941G | 66.47 |
| Computers | IP Phone - 7941G | 66.47 |
| Computers | Phone Switch (Cisco UC560-T1E1 & Cisco VWIC2-1 MFT-T1/E1) | 1,486.80 |
| Computers | Cisco ASA 5505 Bundle - Firewall | 467.42 |
| Computers | Cisco Catalyst Stackable Ethernet Switch | 1,095.52 |
| Computers | HP G2 Pallet - Racks and wiring (& shipping) | 612.08 |
| Computers | Tripp Lite Smart Pro - Surge Protector | 342.79 |
| Computers | Cisco Aironet 1142N Access Point (Wireless Access) | 276.97 |
| Computers | Cisco Aironet 1142N Access Point (Wireless Access) | 276.97 |
| Computers | 24" Monitor | 142.97 |
| Computers | 24" Monitor | 142.97 |
| Computers | 24" Monitor | 142.97 |
| Computers | Laptop & Accessories | - |
| Computers | Laptop & Accessories | - |
| Computers | Laptop & Accessories | - |
| Computers | Troy MICR 2055dn Printer (& shipping) | 333.22 |
| Computers | Cisco Air CT2504 Wireless LAN Controller & Service | 1,946.50 |
| Computers | Cisco Aironet 1142N Access Point (Wireless Access) | 276.97 |
| Computers | Cisco Aironet 1142N Access Point (Wireless Access) | 276.97 |
| Computers | Cisco Aironet 1142N Access Point (Wireless Access) | 276.97 |
| Computers | Cisco Aironet 1142N Access Point (Wireless Access) | 276.97 |
| Computers | Cisco Aironet 1142N Access Point (Wireless Access) | 276.97 |
| Computers | Cisco Aironet 1142N Access Point (Wireless Access) | 276.97 |
| Computers | Cisco Aironet 1142N Access Point (Wireless Access) | 276.97 |
| Computers | Cisco Aironet 1142N Access Point (Wireless Access) | 276.97 |
| Computers | Cisco Aironet 1142N Access Point (Wireless Access) | 276.97 |
| Computers | Cisco Aironet 1142N Access Point (Wireless Access) | 276.97 |
| Computers | Cisco Rack Mount | 28.13 |
| Computers | Cisco Air CT2504 Wireless LAN Controller & Service | 972.54 |
| Computers | Cisco Aironet 1142N Access Point (Wireless Access) | 276.97 |
| Computers | Cisco Aironet 1142N Access Point (Wireless Access) | 276.97 |
| Computers | Cisco Aironet 1142N Access Point (Wireless Access) | 276.97 |
| Computers | Cisco Aironet 1142N Access Point (Wireless Access) | 276.97 |
| Computers | Cisco Aironet 1142N Access Point (Wireless Access) | 276.97 |
| Computers | Cisco Rack Mount | 28.13 |
| Computers | 24" Monitor | 139.23 |
| Computers | 24" Monitor | 139.23 |
| Computers | 24" Monitor | 139.23 |
| Computers | 24" Monitor | 139.23 |
| Computers | Cisco ASA 5505 Bundle - Firewall | 490.77 |
| Computers | Cisco Catalyst Stackable Ethernet Switch | 2,092.93 |
| Computers | IP Phone - 7941G | 69.79 |
| Computers | IP Phone - 7941G | 69.79 |
| Computers | IP Phone - 7941G | 69.79 |
| Computers | IP Phone - 7941G | 69.79 |
| Computers | IP Phone - 7941G | 69.79 |
| Computers | IP Phone - 7941G | 69.79 |
| Computers | IP Phone - 7941G | 69.79 |
| Computers | IP Phone - 7941G | 69.79 |
| Computers | IP Phone - 7941G | 69.79 |
| Computers | IP Phone - 7941G | 69.79 |
| Computers | IP Phone - 7941G | 69.79 |
| Computers | IP Phone - 7941G | 69.79 |

| | | |
|---|---|---:|
| Computers | IP Phone - 7941G | 69.79 |
| Computers | IP Phone - 7941G | 69.79 |
| Computers | IP Phone - 7941G | 69.79 |
| Computers | Laptop & Accessories | - |
| Computers | Laptop & Accessories | - |
| Computers | Laptop & Accessories | - |
| Computers | Laptop & Accessories | - |
| Computers | Data, Network and Voice Installation (Time & Expenses) | 4,326.41 |
| Computers | 24" Monitor | 157.06 |
| Computers | 24" Monitor | 157.06 |
| Computers | 24" Monitor | 157.06 |
| Computers | 24" Monitor | 157.06 |
| Computers | 24" Monitor | 157.06 |
| Computers | Laptop & Accessories | - |
| Computers | Laptop & Accessories | - |
| Computers | Laptop & Accessories | - |
| Computers | Laptop & Accessories | - |
| Computers | Laptop & Accessories | - |
| Computers | Laser Jet Pro 300 Printer | - |
| Computers | Laser Jet Pro 300 Printer | - |
| Computers | 24" Monitor | 153.07 |
| Computers | 24" Monitor | 153.07 |
| Computers | 24" Monitor | 153.07 |
| Computers | 24" Monitor | 153.07 |
| Computers | 24" Monitor | 153.07 |
| Computers | 24" Monitor | 153.07 |
| Computers | 24" Monitor | 153.07 |
| Computers | 24" Monitor | 153.07 |
| Computers | 24" Monitor | 153.07 |
| Computers | 24" Monitor | 153.07 |
| Computers | Desktop & Accessories | - |
| Computers | Desktop & Accessories | - |
| Computers | Laptop & Accessories | - |
| Computers | Laptop & Accessories | - |
| Computers | Laptop & Accessories | - |
| Computers | Microsoft Visual Studio | 212.76 |
| Computers | Set up Houston Office (Time & Expenses) | 802.14 |
| Computers | Phone Set up Grafton | 637.81 |
| Computers | Phone Installation (Time & Expenses) | 3,051.12 |
| Computers | Cisco Catalyst Stackable Ethernet Switch | 1,249.75 |
| Computers | IP Phone - 7941G | 75.89 |
| Computers | IP Phone - 7941G | 75.89 |
| Computers | IP Phone - 7941G | 75.89 |
| Computers | IP Phone - 7941G | 75.89 |
| Computers | IP Phone - 7941G | 75.89 |
| Computers | Laptop & Accessories | - |
| Computers | Laptop & Accessories | - |
| Computers | Laptop & Accessories | - |
| Computers | Phone setup - North Dakota (Time & Expenses) | 1,322.60 |
| Computers | Server & Workstation Setup | 772.66 |
| Computers | Phone setup - North Dakota (Time & Expenses) | 202.12 |
| Computers | Cisco Unified 7937G IP Conference Station - Desktop | 396.67 |

| | | |
|---|---|---|
| Computers | Cisco Unified 7937G IP Conference Station - Desktop | 396.67 |
| Computers | Cisco Unified 7937G IP Conference Station - Desktop | 396.67 |
| Computers | Cisco Unified 7937G IP Conference Station - Desktop | 396.67 |
| Computers | Cisco Aironet 1142N Access Point (Wireless Access) | 332.37 |
| Computers | Cisco Aironet 1142N Access Point (Wireless Access) | 332.37 |
| Computers | Cisco Aironet 1142N Access Point (Wireless Access) | 332.37 |
| Computers | 24" Monitor | 167.01 |
| Computers | 24" Monitor | 167.01 |
| Computers | 24" Monitor | 167.01 |
| Computers | 24" Monitor | 167.01 |
| Computers | 24" Monitor | 167.01 |
| Computers | 24" Monitor | 167.01 |
| Computers | Laptop & Accessories | - |
| Computers | Laptop & Accessories | - |
| Computers | Laptop & Accessories | - |
| Computers | Laptop & Accessories | - |
| Computers | (3) Docking Stations | 276.32 |
| Computers | (4) AC Adapters | 126.09 |
| Computers | 24" Monitor | 173.98 |
| Computers | 24" Monitor | 173.98 |
| Computers | 24" Monitor | 173.98 |
| Computers | 24" Monitor | 173.98 |
| Computers | 24" Monitor | 173.98 |
| Computers | 24" Monitor | 173.98 |
| Computers | 30" LCD Monitor | 566.03 |
| Computers | HP LaserJet Pro M251NW | 12.50 |
| Computers | Laser Jet Pro 300 Printer | 45.25 |
| Computers | Desktop & Accessories | 209.52 |
| Computers | Laptop & Accessories | 118.74 |
| Computers | Laptop & Accessories | 118.74 |
| Computers | Laptop & Accessories | 146.44 |
| Computers | Laptop & Accessories | 146.44 |
| Computers | 23" Monitor | 105.42 |
| Computers | 23" Monitor | 105.42 |
| Computers | 23" Monitor | 105.42 |
| Computers | 23" Monitor | 105.42 |
| Computers | IP Phone - 7941G | 89.71 |
| Computers | IP Phone - 7941G | 89.71 |
| Computers | Laptop & Accessories | 125.98 |
| Computers | Laptop & Accessories | 125.99 |
| Computers | 24" Monitor | 183.89 |
| Computers | 24" Monitor | 183.89 |
| Computers | 24" Monitor | 183.89 |
| Computers | 24" Monitor | 183.89 |
| Computers | 24" Monitor | 183.89 |
| Computers | 24" Monitor | 183.89 |
| Computers | 24" Monitor | 183.89 |
| Computers | 24" Monitor | 183.89 |
| Computers | 24" Monitor | 183.89 |
| Computers | APC Smart-UPS RT 3000VA Rack/Tower | 1,148.84 |
| Computers | Cisco Aironet 1142N Access Point | 358.73 |
| Computers | Cisco Aironet 1142N Access Point | 358.73 |

| | | |
|---|---|---|
| Computers | Cisco Aironet 1142N Access Point | 358.73 |
| Computers | Cisco Aironet 1142N Access Point | 358.73 |
| Computers | Cisco Aironet 1142N Access Point | 358.73 |
| Computers | Cisco Aironet 1142N Access Point | 358.73 |
| Computers | Cisco Aironet 1142N Access Point | 358.73 |
| Computers | Cisco Aironet 1142N Access Point | 358.73 |
| Computers | Desktop & Accessories | - |
| Computers | Desktop & Accessories | - |
| Computers | IP Phone - 7925G | 289.75 |
| Computers | IP Phone - 7925G | 289.75 |
| Computers | IP Phone - 7925G | 289.75 |
| Computers | IP Phone - 7925G | 289.75 |
| Computers | IP Phone - 7925G | 289.75 |
| Computers | IP Phone - 7941G | 80.98 |
| Computers | IP Phone - 7941G | 80.98 |
| Computers | IP Phone - 7941G | 80.98 |
| Computers | IP Phone - 7941G | 80.98 |
| Computers | IP Phone - 7941G | 80.98 |
| Computers | IP Phone - 7941G | 80.98 |
| Computers | IP Phone - 7941G | 80.98 |
| Computers | IP Phone - 7941G | 80.98 |
| Computers | IP Phone - 7941G | 80.98 |
| Computers | IP Phone - 7941G | 80.98 |
| Computers | Laptop & Accessories | - |
| Computers | Laptop & Accessories | - |
| Computers | Laptop & Accessories | - |
| Computers | Laptop & Accessories | - |
| Computers | Laptop & Accessories | - |
| Computers | Cisco Catalyst Stackable Ethernet Switch | 1,367.24 |
| Computers | HP LaserJet Pro M251NW | 34.32 |
| Computers | Berthold Office Setup | 84.68 |
| Computers | Cisco ASA 5505 Bundle - Firewall | 654.29 |
| Computers | Cisco Catalyst 2960-24-PC-L Ethernet Switch with PoE | 928.12 |
| Computers | Cisco Catalyst 2960-24-PC-L Ethernet Switch with PoE | 928.12 |
| Computers | Cisco Unified 7937G IP Conference Station - Desktop | 462.83 |
| Computers | IP Phone - 7925G Power Supply | 19.52 |
| Computers | IP Phone - 7925G Power Supply | 19.52 |
| Computers | IP Phone - 7925G Power Supply | 19.52 |
| Computers | IP Phone - 7925G Power Supply | 19.52 |
| Computers | IP Phone - 7925G Power Supply | 19.52 |
| Computers | Adobe Acrobat License | 182.09 |
| Computers | Adobe Acrobat License | 182.10 |
| Computers | Turn Up New Servers | 270.75 |
| Computers | Sharepoint Startup Consulting | 2,465.71 |
| Computers | Berthold Office Setup | 5,574.51 |
| Computers | 7975G IP Phone | 181.76 |
| Computers | 7975G IP Phone | 181.76 |
| Computers | 7975G IP Phone | 181.76 |
| Computers | 7975G IP Phone | 181.76 |
| Computers | IP Phone - 7941G | 91.88 |
| Computers | IP Phone - 7941G | 91.88 |
| Computers | IP Phone - 7941G | 91.89 |

| | | |
|---|---|---:|
| Computers | IP Phone - 7941G | 91.89 |
| Computers | IP Phone - 7941G | 91.89 |
| Computers | IP Phone - 7941G | 91.89 |
| Computers | IP Phone - 7941G | 91.89 |
| Computers | IP Phone - 7941G | 91.89 |
| Computers | IP Phone - 7941G | 91.89 |
| Computers | IP Phone - 7941G | 91.89 |
| Computers | Desktop & Accessories | 165.09 |
| Computers | Laptop & Accessories | 173.64 |
| Computers | Laptop & Accessories | 173.64 |
| Computers | Laptop & Accessories | 173.64 |
| Computers | Laptop & Accessories | 173.64 |
| Computers | Laptop & Accessories | 173.64 |
| Computers | Catalyst Ethernet Switch | 3,323.15 |
| Computers | 24" Monitor | 70.57 |
| Computers | 24" Monitor | 70.57 |
| Computers | 24" Monitor | 70.57 |
| Computers | Docking Station | 36.45 |
| Computers | Docking Station | 36.45 |
| Computers | Docking Station | 36.45 |
| Computers | Laptop E-5430 & Accessories | 259.60 |
| Computers | Laptop E-5430 & Accessories | 259.60 |
| Computers | Laptop E-5430 & Accessories | 259.60 |
| Computers | Laptop E-5430 & Accessories | 259.60 |
| Computers | Laptop E-5430 & Accessories | 259.60 |
| Computers | Cisco E-Dilvery License | 608.59 |
| Computers | Cisco E-Dilvery License | 608.60 |
| Computers | Cisco E-Dilvery License | 608.60 |
| Computers | Cisco E-Dilvery License | 608.60 |
| Computers | Cisco Phone Equpment Hobbs, incl sales tax | 4,824.19 |
| Computers | Cisco Phone Equpment Odessa, incl sales tax | 4,824.19 |
| Computers | Service Desk Calls - check w. Melissa on allocation | 388.75 |
| Computers | Berthold Office Setup | 352.50 |
| Computers | Adobe Acrobat License | 195.11 |
| Computers | New Office Turn Up - Hobbs, NM & Odessa, TX | 2,228.53 |
| Computers | Freight - various deliveries INV PNI HOU0000132 1 | 425.73 |
| Computers | Laptop E-5430 & Accessories | 605.51 |
| Computers | Laptop E-5430 & Accessories | 605.51 |
| Computers | Laptop E-5430 & Accessories | 605.51 |
| Computers | Laptop E-5430 & Accessories | 605.51 |
| Computers | Laptop E-5430 & Accessories | 605.51 |
| Computers | 24" Monitor | 76.82 |
| Computers | 24" Monitor | 76.82 |
| Computers | 24" Monitor | 76.82 |
| Computers | 24" Monitor | 76.82 |
| Computers | 24" Monitor | 76.82 |
| Computers | 24" Monitor | 76.82 |
| Computers | 24" Monitor | 76.82 |
| Computers | 24" Monitor | 76.82 |
| Computers | 24" Monitor | 76.82 |
| Computers | 24" Monitor | 76.82 |
| Computers | 24" Monitor | 76.83 |

| | | |
|---|---|---|
| Computers | 24" Monitor | 76.83 |
| Computers | 24" Monitor | 76.83 |
| Computers | 24" Monitor | 76.83 |
| Computers | 24" Monitor | 76.83 |
| Computers | 24" Monitor | 76.83 |
| Computers | 24" Monitor | 76.83 |
| Computers | 24" Monitor | 76.83 |
| Computers | 24" Monitor | 76.83 |
| Computers | 24" Monitor | 76.83 |
| Computers | Docking Station | 43.28 |
| Computers | Docking Station | 43.28 |
| Computers | Docking Station | 43.28 |
| Computers | Docking Station | 43.28 |
| Computers | Docking Station | 43.28 |
| Computers | Docking Station | 43.28 |
| Computers | Docking Station | 43.29 |
| Computers | Docking Station | 43.29 |
| Computers | Docking Station | 43.29 |
| Computers | Adobe Acrobat License | 201.62 |
| Computers | Adobe Acrobat License | 201.62 |
| Computers | Adobe Acrobat License | 201.63 |
| Computers | AP LAN controller license upgrade | 2,914.69 |
| Computers | IP Phone - 7941G | 45.10 |
| Computers | IP Phone - 7941G | 45.10 |
| Computers | IP Phone - 7941G | 45.10 |
| Computers | IP Phone - 7941G | 45.10 |
| Computers | IP Phone - 7941G | 45.10 |
| Computers | IP Phone - 7941G | 45.10 |
| Computers | IP Phone - 7941G | 45.10 |
| Computers | IP Phone - 7941G | 45.11 |
| Computers | Laptop - MacBook Pro | 894.15 |
| Computers | Adobe Acrobat License | 321.65 |
| Computers | Laptop E-5430  & Accessories | 460.79 |
| Computers | Laptop E-5430  & Accessories | 460.79 |
| Computers | Laptop E-5430  & Accessories | 460.79 |
| Computers | Laptop E-5430  & Accessories | 460.79 |
| Computers | Laptop E-5430  & Accessories | 460.79 |
| Computers | Laptop E-5430  & Accessories | 460.79 |
| Computers | Laptop E-5430  & Accessories | 460.80 |
| Computers | Laptop E-5430  & Accessories | 460.80 |
| Computers | Laptop E-5430  & Accessories | 460.80 |
| Computers | Laptop E-5430  & Accessories | 460.80 |
| Computers | 24" Monitor | 109.35 |
| Computers | 24" Monitor | 109.35 |
| Computers | 24" Monitor | 109.35 |
| Computers | 24" Monitor | 109.35 |
| Computers | 24" Monitor | 109.35 |
| Computers | 24" Monitor | 109.35 |
| Computers | 24" Monitor | 109.35 |
| Computers | 24" Monitor | 109.35 |
| Computers | 24" Monitor | 109.35 |
| Computers | 24" Monitor | 109.35 |

| | | |
|---|---|---:|
| Computers | 24" Monitor | 109.35 |
| Computers | 24" Monitor | 109.35 |
| Computers | 24" Monitor | 109.35 |
| Computers | 24" Monitor | 109.35 |
| Computers | 24" Monitor | 109.35 |
| Computers | 24" Monitor | 109.36 |
| Computers | 24" Monitor | 109.36 |
| Computers | 24" Monitor | 109.36 |
| Computers | 24" Monitor | 109.36 |
| Computers | 24" Monitor | 109.36 |
| Computers | Docking Station | 57.54 |
| Computers | Docking Station | 57.54 |
| Computers | Docking Station | 57.54 |
| Computers | Docking Station | 57.54 |
| Computers | Docking Station | 57.54 |
| Computers | Docking Station | 57.55 |
| Computers | Laptop E-5430  & Accessories | 473.12 |
| Computers | Laptop E-5430  & Accessories | 473.12 |
| Computers | Laptop E-5430  & Accessories | 473.12 |
| Computers | Laptop E-5430  & Accessories | 473.13 |
| Computers | Laptop E-5430  & Accessories | 473.13 |
| Computers | Laptop E-5430  & Accessories | 473.13 |
| Computers | Laptop E-5430  & Accessories | 473.13 |
| Computers | Laptop E-5430  & Accessories | 473.13 |
| Computers | Laptop E-5430  & Accessories | 473.13 |
| Computers | Laptop E-5430  & Accessories | 473.13 |
| Computers | Timeclock System - Card Printer | 660.50 |
| Computers | Timeclock System | 4,226.35 |
| Computers | Time Clock - MK500 Micro Kiosk & Accessories | 550.09 |
| Computers | Time Clock - MK500 Micro Kiosk & Accessories | 550.09 |
| Computers | Time Clock - MK500 Micro Kiosk & Accessories | 550.09 |
| Computers | Time Clock - MK500 Micro Kiosk & Accessories | 550.09 |
| Computers | Time Clock - MK500 Micro Kiosk & Accessories | 550.09 |
| Computers | Time Clock - MK500 Micro Kiosk & Accessories | 550.09 |
| Computers | Time Clock - MK500 Micro Kiosk & Accessories | 550.10 |
| Computers | Time Clock - MK500 Micro Kiosk & Accessories | 550.10 |
| Computers | Time Clock - MK500 Micro Kiosk & Accessories | 550.10 |
| Computers | Time Clock - MK500 Micro Kiosk & Accessories | 550.10 |
| Computers | Syteline Software ( Accounting/ERP) | 18,708.52 |
| Computers | Syteline Workbench Suite | 3,810.78 |
| Computers | Syteline Users | 16,591.49 |
| Computers | 55" LCD TV | 858.86 |
| Computers | 55" LCD TV | 858.86 |
| Computers | Patch Cables | 238.47 |
| Computers | INV PNI  HOU0000220 1 | 608.92 |
| Computers | Syteline Software | 16,203.75 |
| Computers | Microsoft Project Standard 2013 | 444.55 |
| Computers | Laptop Restock | 711.40 |
| Computers | Laptop Restock | 711.40 |
| Computers | Laptop Restock | 711.40 |
| Computers | Laptop Restock | 711.40 |
| Computers | Laptop Restock | 711.40 |

| Computers | Laptop Restock | 711.40 |
| Computers | Laptop Restock | 711.40 |
| Computers | Laptop Restock | 711.40 |
| Computers | Laptop Restock | 711.40 |
| Computers | Laptop Restock | 711.41 |
| Computers | Adobe Photoshop Elements | 77.45 |
| Computers | INV PNI  HOU0000225 1 | 119.41 |
| Computers | INV PNI  HOU0000181 1 | 331.40 |
| Computers | Docking Station | 75.43 |
| Computers | Docking Station | 75.43 |
| Computers | Docking Station | 75.43 |
| Computers | Docking Station | 75.43 |
| Computers | Docking Station | 75.43 |
| Computers | Docking Station | 75.43 |
| Computers | Syteline/Dashboard Setup | 840.00 |
| Computers | Syteline/Dashboard Setup | 4,320.00 |
| Computers | SharePoint Software | 19,062.22 |
| Computers | AgilePoint System Mentoring | 1,818.57 |
| Computers | Agilepoint Mentoring & Development | 5,623.92 |
| Computers | Agilepoint Mentoring & Development | 5,573.24 |
| Computers | Professional Services Mentoring | 242.09 |
| Computers | Workflow Setup | 3,149.62 |
| Computers | Workflow Setup | 4,330.94 |
| Computers | Dell 24 in Monitor | 130.74 |
| Computers | Dell 24 in Monitor | 130.74 |
| Computers | Dell 24 in Monitor | 130.74 |
| Computers | Dell 24 in Monitor | 130.74 |
| Computers | Dell 24 in Monitor | 130.74 |
| Computers | Dell 24 in Monitor | 130.74 |
| Computers | Dell 24 in Monitor | 130.74 |
| Computers | Dell 24 in Monitor | 130.74 |
| Computers | Dell 24 in Monitor | 130.75 |
| Computers | Dell 24 in Monitor | 130.75 |
| Computers | LATITUDE 15 5000 SERIES | 1,143.17 |
| Computers | LATITUDE 15 5000 SERIES | 707.08 |
| Computers | LATITUDE 15 5000 SERIES | 707.08 |
| Computers | LATITUDE 15 5000 SERIES | 707.08 |
| Computers | LATITUDE 15 5000 SERIES | 707.08 |
| Computers | LATITUDE 15 5000 SERIES | 707.08 |
| Computers | LATITUDE 15 5000 SERIES | 707.08 |
| Computers | LATITUDE 15 5000 SERIES | 707.09 |
| Computers | LATITUDE 15 5000 SERIES | 707.09 |
| Computers | Robert Half Int'l - Sharepoint | 8,894.61 |
| Computers | APV   5677 | 470.94 |
| Computers | APV   6769 | 501.32 |
| Computers | QL server & Accessories to display Shop KPI's | 682.76 |
| Computers | INV PNI  HOU0000186 1 | 175.79 |
| Computers | Dell Precision, T7600 MT 1300W | 423.46 |
| Computers | Dell Latitude E5430 | 104.67 |
| Computers | Dell Latitude E5430 | 104.67 |
| Computers | Dell Latitude E5430 | 104.67 |
| Computers | Dell Latitude E5430 | 104.67 |

| | | | |
|---|---|---|---|
| Computers | Dell Latitude E5430 | | 104.70 |
| Computers | XPS 15 | | 217.12 |
| Computers | 24" Monitor | | 58.30 |
| Computers | 24" Monitor | | 58.30 |
| Computers | 24" Monitor | | 58.30 |
| Computers | 24" Monitor | | 58.30 |
| Computers | 24" Monitor | | 58.30 |
| Computers | 24" Monitor | | 58.30 |
| Computers | 24" Monitor | | 58.30 |
| Computers | 24" Monitor | | 58.31 |
| Computers | 24" Monitor | | 58.31 |
| Computers | Docking Station | | 31.57 |
| Computers | Docking Station | | 31.57 |
| Computers | Docking Station | | 31.57 |
| Computers | Docking Station | | 31.57 |
| Computers | Docking Station | | 31.57 |
| Computers | Docking Station | | 31.58 |
| Computers | Docking Station | | 31.58 |
| Computers | Docking Station | | 31.58 |
| Computers | Docking Station | | 31.58 |
| Computers | Dell T7600 - CAD workstation | | 908.46 |
| Computers | Dell T7600 - CAD workstation | | 908.46 |
| Computers | Laptop E-5530  & Accessories | | 201.73 |
| Computers | Laptop E-5530  & Accessories | | 201.74 |
| Computers | Laptop E-5530  & Accessories | | 201.74 |
| Computers | Laptop E-5530  & Accessories | | 201.74 |
| Computers | | (2) 55" LED Backlit LCD TV | 1,808.44 |
| Computers | (2) COMPUTER, DESKTOP | | - |
| Computers | (3) COMPUTERS , DESKTOP W/ (4) MONITORS | | - |
| Computers | 10 Outlet Surge Protector | | 158.73 |
| Computers | 16 GB Cruiser Glide USB | | 4.80 |
| Computers | 24 INCH MONITOR | | 286.72 |
| Computers | 24 INCH MONITOR | | 286.72 |
| Computers | 24 INCH MONITOR | | 286.72 |
| Computers | 24 INCH MONITOR | | 286.72 |
| Computers | 24 INCH MONITOR | | 286.72 |
| Computers | 24 INCH MONITOR | | 286.72 |
| Computers | 24 INCH MONITOR | | 286.72 |
| Computers | 24 INCH MONITOR | | 286.71 |
| Computers | 24 INCH MONITOR | | 286.71 |
| Computers | 24 INCH MONITOR | | 286.71 |
| Computers | 32 GB Cruiser Glide USB | | 9.64 |
| Computers | Adobe Acrobat | | 21.08 |
| Computers | Adobe Acrobat License | | 234.17 |
| Computers | Adobe Acrobat License | | 325.34 |
| Computers | Adobe Acrobat License | | 225.11 |
| Computers | Adobe Acrobat License | | 18.54 |
| Computers | Adobe Acrobat XI Pro | | 401.26 |
| Computers | Adobe Systems Software | | 169.65 |
| Computers | Autodesk 1 year subscription | | 591.42 |
| Computers | Autodesk 2013 Commercial | | 3,940.37 |

| | | |
|---|---|---|
| Computers | AUTODESK PLANT DESIGN SUITE | 16,192.52 |
| Computers | Cisco - IM Sourcing IP Phone Cable Wall Mount | 6,540.46 |
| Computers | Cisco - IM Sourcing IP Phone Cable Wall Mount | 710.58 |
| Computers | Cisco - IM Sourcing IP Phone Cable Wall Mount | 710.58 |
| Computers | Cisco - IM Sourcing IP Phone Cable Wall Mount | 710.58 |
| Computers | Cisco - IM Sourcing IP Phone Cable Wall Mount | 710.58 |
| Computers | Cisco - IM Sourcing IP Phone Cable Wall Mount | 710.58 |
| Computers | Cisco - IM Sourcing IP Phone Cable Wall Mount | 710.58 |
| Computers | COMPUTER, DESKTOP W/ SOLID WORKS SOFTWARE | - |
| Computers | COMPUTER, LAPTOP W/ ACCESS. | - |
| Computers | COMPUTER, LAPTOP W/ ACCESS. | - |
| Computers | COMPUTER, LAPTOP W/ ACCESS. | - |
| Computers | COMPUTER, LAPTOP W/ ACCESS. | - |
| Computers | CUTOMER KIT BATTERY | 109.15 |
| Computers | CUTOMER KIT BATTERY | 109.15 |
| Computers | CUTOMER KIT BATTERY | 109.15 |
| Computers | CUTOMER KIT BATTERY | 109.15 |
| Computers | CUTOMER KIT BATTERY | 109.14 |
| Computers | Dell Latitude E6420 | 943.97 |
| Computers | Dell Latitude E6420 Juan Montealvo | 1,515.47 |
| Computers | DELL LATITUDE E6540 | 1,311.86 |
| Computers | DELL LATITUDE E6540 | 1,311.86 |
| Computers | DELL LATITUDE E6540 | 1,311.86 |
| Computers | DELL LATITUDE E6540 | 437.31 |
| Computers | DELL LATITUDE E6540 | 437.31 |
| Computers | DELL LATITUDE E6540 | 437.31 |
| Computers | Dell LCD Display | 61.66 |
| Computers | Dell LCD Display | 61.66 |
| Computers | DELL MONITOR 24INCH | 468.98 |
| Computers | DELL MONITOR 24INCH | 468.98 |
| Computers | DELL MONITOR 24INCH | 468.97 |
| Computers | DELL MONITOR 24INCH | 468.97 |
| Computers | DELL MONITOR 24INCH | 468.97 |
| Computers | DELL MONITOR 24INCH | 153.98 |
| Computers | DELL MONITOR 24INCH | 153.98 |
| Computers | DELL MONITOR 24INCH | 153.98 |
| Computers | DELL MONITOR 24INCH | 153.98 |
| Computers | DELL MONITOR 24INCH | 153.98 |
| Computers | DELL PRECISION TOWER 7910 | 3,934.63 |
| Computers | DELL PRECISION TOWER 7910 | 3,934.62 |
| Computers | DELL PRECISION TOWER 7910 | 3,934.63 |
| Computers | DOCKING STATION | 387.19 |
| Computers | DOCKING STATION | 387.19 |
| Computers | Docking Stations | 522.06 |
| Computers | Docking Stations | 781.69 |
| Computers | Doucument Scanners and Assc. | 2,570.01 |
| Computers | Fully Customizable OptiPlex 9010 | 721.00 |
| Computers | Fully Customizable OptiPlex 9010 | 721.00 |
| Computers | Hard Drive B/U | 33.26 |
| Computers | Infor ERP Syteline Transaction User | 2,328.42 |
| Computers | Infor Syteline Service | 1,338.56 |
| Computers | Initial Computer Setup | 30.00 |

| | | |
|---|---|---|
| Computers | Initial Computer Setup | 343.58 |
| Computers | Initial Computer Setup | 15.10 |
| Computers | Initial Computer Setup | 29.33 |
| Computers | Initial Computer Setup | 51.74 |
| Computers | INV PIV HOU0000260 1 | 44.02 |
| Computers | Keyboard | 30.54 |
| Computers | Laptop battery charger | 42.02 |
| Computers | Laptop battery charger | 42.02 |
| Computers | Laptop battery charger | 42.02 |
| Computers | Laptop battery charger | 42.02 |
| Computers | Laptop battery charger | 42.02 |
| Computers | LATITUDE 15 5000 SERIES | 1,178.34 |
| Computers | LATITUDE 15 5000 SERIES | 1,178.33 |
| Computers | LATITUDE 15 5000 SERIES | 1,178.33 |
| Computers | LATITUDE 15 5000 SERIES | 1,281.99 |
| Computers | LATITUDE 15 5000 SERIES | 1,281.99 |
| Computers | LATITUDE E6540 | 1,311.86 |
| Computers | LATITUDE E6540 | 1,311.86 |
| Computers | LATITUDE E6540 | 1,311.86 |
| Computers | LATITUDE E6540 | 1,311.85 |
| Computers | LATITUDE E6540 | 1,311.85 |
| Computers | Microsoft Office | 309.27 |
| Computers | Microsoft Office | 309.28 |
| Computers | Microsoft Office | 309.28 |
| Computers | Microsoft Project 13 | 499.75 |
| Computers | Microsoft Project Standard 2014 | 569.83 |
| Computers | Microsoft Project Standard 2014 | 569.83 |
| Computers | Microsoft Project Standard 2014 | 569.83 |
| Computers | Microsoft Project Standard 2014 | 569.83 |
| Computers | Microsoft Visio 1 License | 125.52 |
| Computers | Network Cabling | 3,813.07 |
| Computers | Networking Costs | 4,091.85 |
| Computers | PHONE 7945 | 129.70 |
| Computers | Plant Professional Software (CADWorks) | 8,682.58 |
| Computers | PRINTER, LASERJET | - |
| Computers | PRINTER, LASERJET | - |
| Computers | PRINTER, LASERJET | - |
| Computers | Private Base Site license | 269.12 |
| Computers | Private Base Site license | 284.06 |
| Computers | Project Standard 2013 | 590.56 |
| Computers | SERVER & TELEPHONE UPGRADE | |
| Computers | Shipping and Handling | 27.15 |
| Computers | Software License | 3,997.06 |
| Computers | Syteline Maintenance Renewal | 15,733.67 |
| Computers | Syteline Reports set up | 2,016.00 |
| Computers | T/E Accrual | 259.16 |
| Computers | Tablet | 356.03 |
| Computers | Timeclock System/Barcode set up | 1,670.95 |
| Computers | Todd Tobin Computer Supplies | 470.39 |
| Computers | Toshiba Canvio 1TB | 121.24 |
| Computers | USB Drives for Techs | 79.10 |
| Computers | Vantac CB ISATA | 9.64 |

| | | |
|---|---|---|
| Computers | Video Card and Cables for CAD Station | 358.28 |
| Computers | Viewsonic 24" LED LCD Touchscreen Monitor | 320.34 |
| Computers | Viewsonic 24" LED LCD Touchscreen Monitor | 320.34 |
| Computers | VOICE W/ UC PAK | 441.05 |
| Computers | Workstations | 2,244.80 |
| Computers | Workstations | 2,244.80 |
| Computers | Workstations | 2,244.79 |
| Furniture & Fixtures | Berthold Diverse Sign 4 X 8 Cut Out Diebond | 414.36 |
| Furniture & Fixtures | Apartment Accessories | 7,295.00 |
| Furniture & Fixtures | Office Cubicle - Paint Shop | 3,158.04 |
| Furniture & Fixtures | Office Cubicle - Paint Shop | 3,158.04 |
| Furniture & Fixtures | Workstation - Corporate Office | 956.26 |
| Furniture & Fixtures | Workstation - Corporate Office | 956.26 |
| Furniture & Fixtures | Workstation - Corporate Office | 956.26 |
| Furniture & Fixtures | Workstation - Corporate Office | 956.26 |
| Furniture & Fixtures | Workstation - Corporate Office | 956.26 |
| Furniture & Fixtures | Workstation - Corporate Office | 956.26 |
| Furniture & Fixtures | Workstation - Corporate Office | 956.26 |
| Furniture & Fixtures | Workstation - Corporate Office | 956.26 |
| Furniture & Fixtures | Workstation - Corporate Office | 956.26 |
| Furniture & Fixtures | Single Seater - Corporate Office | 596.27 |
| Furniture & Fixtures | Parts to expand workstations | 521.78 |
| Furniture & Fixtures | Task Chair | 253.33 |
| Furniture & Fixtures | Mesh Back Desk Chair | 725.03 |
| Furniture & Fixtures | Mesh Seatng | 518.75 |
| Furniture & Fixtures | Mesh Seatng | 817.99 |
| Furniture & Fixtures | Superior Desks | 463.94 |
| Furniture & Fixtures | 2677059-183512, Metal Folding Chairs | 706.07 |
| Furniture & Fixtures | 2677059-640858, Screen/Centerfold Table | 354.72 |
| Furniture & Fixtures | Furn. For Corp. | 361.97 |
| Furniture & Fixtures | Misc. IT Equip. | 1,036.05 |
| Furniture & Fixtures | (10) LOCKERS, METAL, EMPLOYEE | 50.91 |
| Furniture & Fixtures | (2) 5 DRAWER FILE CABINETS (OLD) | - |
| Furniture & Fixtures | (2) SHELF UNITS, METAL W/GLASS DOORS | 40.90 |
| Furniture & Fixtures | (28) CHAIRS | 50.91 |
| Furniture & Fixtures | (3) 4 DRAWER FILE CABINETS, METAL | 20.45 |
| Furniture & Fixtures | (3) 4 DRAWER FILE CABINETS, METAL | 20.45 |
| Furniture & Fixtures | (3) 5 DRAWER FILE CABINETS (OLD) | - |
| Furniture & Fixtures | (3) SHELVING UNITS, METAL | 60.92 |
| Furniture & Fixtures | (3) TABLES, CAFÉ STYLE, METAL/WOOD | 20.45 |
| Furniture & Fixtures | (4) DESKS, METAL | 71.36 |
| Furniture & Fixtures | (5) DESKS(3 METAL 2 WOOD) | 111.83 |
| Furniture & Fixtures | (5) TABLES, CAFÉ STYLE, METAL/WOOD &  DESK TABLE, WOOD | 50.91 |
| Furniture & Fixtures | (6) 4 DRAWER FILE CABINETS (SERVER ROOM) | 50.91 |
| Furniture & Fixtures | (6) 5 DRAWER FILE CABINETS (OLD) | - |
| Furniture & Fixtures | (6) CHAIRS, TASK | 50.91 |
| Furniture & Fixtures | (6) OFFICE CHAIRS (3 LEATHER, 3 CLOTH) | 81.37 |
| Furniture & Fixtures | 16 Office Chairs | 952.51 |
| Furniture & Fixtures | 2 DRAWER FILE CABINET, METAL | 5.22 |
| Furniture & Fixtures | 3 DRAWER FILE CABINET W/ SIDE STORAGE | |
| Furniture & Fixtures | AIR PURIFIER | - |
| Furniture & Fixtures | Diana Gomez | 980.81 |

| | | |
|---|---|---:|
| Furniture & Fixtures | James Norman | 1,589.26 |
| Furniture & Fixtures | Corporate Outfitters, LTD. | 1,720.10 |
| Furniture & Fixtures | Gaffaney's Office Solutions | 706.48 |
| Furniture & Fixtures | James Norman | 3,629.52 |
| Furniture & Fixtures | Geo Lahaise & Sons | 400.40 |
| Furniture & Fixtures | Network Cabling Services, Inc | 10,602.78 |
| Furniture & Fixtures | Elan Credit Cards | 1,472.41 |
| Furniture & Fixtures | James Norman | 405.68 |
| Furniture & Fixtures | Letter Perfect Sign Co | 2,355.51 |
| Furniture & Fixtures | Gaffaney's Office Solutions | 1,614.45 |
| Furniture & Fixtures | James Norman | 953.97 |
| Furniture & Fixtures | Corporate Outfitters, LTD. | 612.22 |
| Furniture & Fixtures | Corporate Outfitters, LTD. | 3,808.88 |
| Furniture & Fixtures | Elan Credit Cards | 3,331.34 |
| Furniture & Fixtures | Corporate Outfitters, LTD. | 48.21 |
| Furniture & Fixtures | | 301.53 |
| Furniture & Fixtures | Corporate Outfitters, LTD. | 556.84 |
| Furniture & Fixtures | Corporate Outfitters, LTD. | 785.49 |
| Furniture & Fixtures | Corporate Outfitters, LTD. | 700.03 |
| Furniture & Fixtures | The Aldridge Company | 127.51 |
| Furniture & Fixtures | James Norman | 7,510.51 |
| Furniture & Fixtures | Diana Gomez | 1,414.63 |
| Furniture & Fixtures | James Norman | 3,274.93 |
| Furniture & Fixtures | Cabinets break room | 312.72 |
| Furniture & Fixtures | Cableing time clocks | 415.12 |
| Furniture & Fixtures | Cabling Texas Office | 370.22 |
| Furniture & Fixtures | Carpet | 752.11 |
| Furniture & Fixtures | Carpet | 933.37 |
| Furniture & Fixtures | COAT RACK, METAL | 18.19 |
| Furniture & Fixtures | Corporate Outfitters | 870.19 |
| Furniture & Fixtures | CUBICAL WALL PARTITIONS | 111.83 |
| Furniture & Fixtures | Desk | 1,494.79 |
| Furniture & Fixtures | Electrical/Data drops for Time clocks | 1,481.57 |
| Furniture & Fixtures | Eurotech Odyssey Leather Exec. Arm Chair | 288.68 |
| Furniture & Fixtures | Graphics art | 6,503.83 |
| Furniture & Fixtures | Elan Credit Cards | 59.62 |
| Furniture & Fixtures | Elan Credit Cards | 1,897.91 |
| Furniture & Fixtures | Elan Credit Cards | 534.94 |
| Furniture & Fixtures | JE05-14-12 - Cabinets Fridge Microwave Coffeemaker | 1,556.22 |
| Furniture & Fixtures | JE12-45-12 | 3,012.84 |
| Furniture & Fixtures | Kirk Branson | 139.74 |
| Furniture & Fixtures | LARGE POSTAGE SCALE | - |
| Furniture & Fixtures | MARKER BOARD, WALL MOUNTED, LARGE | 30.46 |
| Furniture & Fixtures | MICROWAVE | - |
| Furniture & Fixtures | Mini -Split Heat Pump with Remote | 1,339.88 |
| Furniture & Fixtures | MISC OFFICE SUPPLY/DESK ITEMS | 101.82 |
| Furniture & Fixtures | MISC OFFICE SUPPLY/DESK ITEMS | 101.82 |
| Furniture & Fixtures | Mount and wire wireless routers | 518.32 |
| Furniture & Fixtures | New Sign on Building | 834.21 |
| Furniture & Fixtures | Office Furniture | 17,484.76 |
| Furniture & Fixtures | PAPER SHREDDER, INDUSTRIAL | - |
| Furniture & Fixtures | Plumbing Work | 1,066.30 |

| | | |
|---|---|---|
| Furniture & Fixtures | Queen Mattress-Rental House | 357.70 |
| Furniture & Fixtures | Recliner | 382.33 |
| Furniture & Fixtures | REFRIGERATOR | - |
| Furniture & Fixtures | Refurbished Workstations | 13,944.68 |
| Furniture & Fixtures | Run cat 5 cable for wireless internet | 724.15 |
| Furniture & Fixtures | SHELVING UNIT, HEAVY DUTY, METAL (KEVIN'S OFFICE) | 18.19 |
| Furniture & Fixtures | Table & Chairs/3 Recliners/side tables | 2,017.18 |
| Furniture & Fixtures | TABLE, CONFERENCE W/ 6 CHAIRS | 91.81 |
| Furniture & Fixtures | TABLE, FOLDING, SMALL | 12.27 |
| Furniture & Fixtures | TEXAS - Furniture & Fixtures | 1,460.79 |
| Furniture & Fixtures | TV/tv stand | 1,072.25 |
| Furniture & Fixtures | VENDING MACHINE | - |
| Furniture & Fixtures | WALL CABINET, BROWN W/ 2 DRAWERS AND TOP SHELF | 5.22 |
| Furniture & Fixtures | WALL STORAGE UNIT, METAL | 18.19 |
| Furniture & Fixtures | WALL STORAGE UNIT, METAL, SMALL | 18.19 |
| Furniture & Fixtures | WALL UNIT (DUANE'S OFFICE) | 18.19 |

# Schedule "29"

### Diverse Energy Systems, LLC
### dba Lean Technologies, LLC

| | | |
|---|---|---:|
| Equipment | Sandblast Booth Door | 1,017.14 |
| Equipment | Fire Supression Safety Equipment Pint Booth #2 | 7,396.48 |
| Equipment | 2007 Toyota Forklift | 14,574.90 |
| Equipment | Equipment upgrade to the Brake Press to comply with OSHA requirements | 7,852.46 |
| Equipment | Band Clamp #1 | 39,447.46 |
| Equipment | Band Clamp #2 | 44,213.15 |
| Equipment | Riding mower - Grafton | 745.76 |
| Equipment | Work Platform 4 X 6 | 1,042.82 |
| Equipment | Installation Compressed Air System New Fab Shop | 18,072.00 |
| Equipment | PLAS Torch SL100 20' 75D | 381.79 |
| Equipment | W-GUN 600A, .062 | 370.50 |
| Equipment | Stick Welder - Maxstar 150SEA | 571.58 |
| Equipment | Pressure feed gun | 480.40 |
| Equipment | Vacuum Lifter - Electric Powered | 17,386.56 |
| Equipment | CSI Raptor cutting machine (new) | 125,089.56 |
| Equipment | Refit existing Raptor cutting machine | 9,145.17 |
| Equipment | Water Table - existing cutting machine | 16,649.83 |
| Equipment | 2007 Toyota Forklift | 14,574.90 |
| Equipment | Paint Cart | 6,988.75 |
| Equipment | Thomas Martino | 1,240.25 |
| Equipment | Prefab material Storage Building | 23,401.88 |
| Equipment | Duane Jonasson | 133.36 |
| Equipment | Thomas Martino | 255.69 |
| Equipment | Cir | 48.42 |
| Equipment | 2 - Wire Feeders SN#MC090439U&MC090444U | 1,560.70 |
| Equipment | XMT 304 WELDER & WIRE FEEDER SN#MC101706A | 2,660.32 |
| Equipment | Power Supply Unit XMT 304 SN: MC491242U - V4122 | 3,369.04 |
| Equipment | Power Supply Unit XMT 304 SN: MC491250U - V4123 | 3,369.04 |
| Equipment | Power Supply Unit XMT 304 SN: MC491252U - V3998 | 3,369.04 |
| Equipment | Robert Scribner | 14.62 |
| Equipment | Teddy Head | 101.31 |
| Equipment | Doug Erwin | 10.22 |
| Equipment | Doug Erwin | 32.80 |
| Equipment | Master #48 Deluxe Blast Cabinet package | 2,469.05 |
| Equipment | Paint Spray Booth | 45,202.60 |
| Equipment | Mobile Home - Berthold | 5,315.30 |
| Equipment | Set up Mobile Home Berthold | 5,126.54 |
| Equipment | Mobile Home - Berthold | 48,355.88 |
| Equipment | Enterprise - BHT10 | 664.29 |
| Equipment | Trailer to Haul 1,000 BBL Tanks from Fab Shop to Paint Shop in Grafton ND | 4,800.12 |
| Equipment | 2.0 PPFS Pipe fitting system | 1,167.91 |
| Equipment | 3.0 PPFS Pipe fitting system | 1,190.05 |
| Equipment | 4.0 PPFS Pipe fitting system | 1,264.22 |
| Equipment | 2.5 - SR20 Pipe fitting system | 1,537.95 |
| Equipment | Diverse Bridge Cranes | 157,197.79 |
| Equipment | Crane Radio control system - 2 crane | 1,613.99 |
| Equipment | Crane Radio control system - 3 crane | 14,305.01 |
| Equipment | Crane Radio control system - 3 crane - Spare Radio | 2,695.84 |
| Equipment | Machinery | 2,500.08 |
| Equipment | Valve Puller | 1,238.09 |
| Equipment | Valve Puller | 922.71 |
| Equipment | Enterprise - HT1 | 779.23 |

| | | |
|---|---|---:|
| Equipment | Enterprise - HT2 | 1,295.88 |
| Equipment | Enterprise - HT6 | 960.18 |
| Equipment | Enterprise - BHT10 | 69.55 |
| Equipment | Enterprise - HT1 | 619.35 |
| Equipment | Enterprise - HT3 | 779.23 |
| Equipment | Enterprise - HT5 | 966.96 |
| Equipment | Enterprise - HT7 | 9,395.36 |
| Equipment | Hydraulic Test Pump | 2,714.31 |
| Equipment | JACK HI HVY DTY W/ RLLR HEAD 28"-49" HI | 566.38 |
| Equipment | Pressure Washer | 1,255.57 |
| Equipment | Elan Credit Cards | 512.33 |
| Equipment | Enterprise - MC1 | 12,565.62 |
| Equipment | Enterprise - ST1 | 6,975.40 |
| Equipment | 1000BBL Platform | 1,790.54 |
| Equipment | INV JOL BLDGGFT019 | 20,033.27 |
| Equipment | 5 TON OVERHEAD BRIDGE CRANE | - |
| Equipment | Field Service Oil Bins | 4,811.71 |
| Equipment | BOILER SYSTEM UPGRADE | - |
| Equipment | COLD SAW | - |
| Equipment | CROSSOVER WELD | - |
| Equipment | CROSSOVER WELD/POWER DRIVE SYSTEM | - |
| Equipment | DRILL PRESS | - |
| Equipment | DRILL PRESS, RADIAL ARM | - |
| Equipment | ELECTRICAL/LIGHTING UPGRADE | - |
| Equipment | KNEE MILL, VERTICAL | - |
| Equipment | LATHE, CNC W/ BAR LOADER | - |
| Equipment | LATHE, CNC W/ BAR LOADER | - |
| Equipment | MILLING MACHINE, CNC | - |
| Equipment | OFFICE A/C | - |
| Equipment | OXY-ACETYLENE TORCH  & FLAMETABLE | - |
| Equipment | POWER ROLL/CRADLE SYSTEM | - |
| Equipment | POWER ROLL/CRADLE SYSTEM | - |
| Equipment | STEAM COIL FIXTURE | - |
| Equipment | TABLE, FLAME CUTTING | - |
| Equipment | WELDER | - |
| Equipment | WELDER/GENERATOR | - |
| Equipment | GANG DRILL PRESS, 4-STATION | - |
| Equipment | HYDROBAR FEEDER | - |
| Equipment | LATHE, CNC | - |
| Equipment | LATHE, TURRET, NC | - |
| Equipment | MILLING MACHINE, VERTICAL, NC | - |
| Equipment | MILLING MACHINE, VERTICAL, NC | - |
| Equipment | TABLE, GRANITE, 6'X4' | - |
| Equipment | BANDSAW, VERTICAL, HYDRAULIC | - |
| Equipment | KNEE MILL, VERTICAL | - |
| Equipment | BANDSAW, HORIZONTAL, HYDRAULIC | - |
| Equipment | BOOM CRANE, 1 TON | - |
| Equipment | DRILL PRESS | - |
| Equipment | FORKLIFT TRUCK, LPG | - |
| Equipment | FORKLIFT TRUCK, LPG | - |
| Equipment | FORKLIFT TRUCK, LPG | - |
| Equipment | FORKLIFT, LPG | - |

| | | |
|---|---|---:|
| Equipment | IRONWORKER W/ DIES | - |
| Equipment | PRESSURE WASHER | - |
| Equipment | SCALE, PLATFORM | - |
| Equipment | VERTICAL MACHINING CENTER, CNC | - |
| Equipment | (5) OXY-ACETYLENE TORCH SETS | - |
| Equipment | (5) OXY-ACETYLENE TORCH SETS | - |
| Equipment | (5) OXY-ACETYLENE TORCH SETS | - |
| Equipment | (5) OXY-ACETYLENE TORCH SETS | - |
| Equipment | (5) OXY-ACETYLENE TORCH SETS | - |
| Equipment | AIR COMPRESSOR, 10-HP | - |
| Equipment | BANDSAW, HORIZONTAL | - |
| Equipment | FORKLIFT TRUCK, LPG | - |
| Equipment | FUME EXTRACTOR | - |
| Equipment | GENERATOR, DIESEL, STANDBY | - |
| Equipment | GRINDER, PEDESTAL | - |
| Equipment | GRINDER, TOOL AND CUTTER | - |
| Equipment | KNEE MILL, VERTICAL | - |
| Equipment | LATHE, GAP BED ENGINE | - |
| Equipment | LATHE, GAP BED ENGINE | - |
| Equipment | MIG WELDER/GENERATOR | - |
| Equipment | PLASMA CUTTER | - |
| Equipment | ROD BENDER, UNIVERSAL | - |
| Equipment | SANDBLAST POT, 1000 LB | - |
| Equipment | SHEAR, CNC | - |
| Equipment | STICK WELDER | - |
| Equipment | VACUUM, PORTABLE | - |
| Equipment | WELD MANIPULATOR | - |
| Equipment | Enterprise - ST2 | 11,062.00 |
| Equipment | Enterprise - TSE1 | 11,062.00 |
| Equipment | (2) 10-TON  OVERHEAD BRIDGE CRANES | 8,333.19 |
| Equipment | 1 TON OVERHEAD BRIDGE CRANE | 807.22 |
| Equipment | 1 TON OVERHEAD BRIDGE CRANE | 807.22 |
| Equipment | ANGLE AND PRETILE ROLLER | 187.50 |
| Equipment | BEVELER | 145.69 |
| Equipment | BOOM CRANE, 2 TON (HOIST ONLY) | 145.69 |
| Equipment | FORKLIFT TRUCK,  LPG (USED) | 885.56 |
| Equipment | MAGNETIC DRILL | 77.91 |
| Equipment | MAGNETIC DRILL | 77.91 |
| Equipment | MIG WELDER | 187.50 |
| Equipment | MIG WELDER | 208.19 |
| Equipment | MIG WELDER  (USED) | 208.19 |
| Equipment | PLASMA CUTTER | 176.94 |
| Equipment | PRESS BRAKE, CNC, 400 TON | 6,770.69 |
| Equipment | SANDER, FLAT FACE | 67.78 |
| Equipment | VERTICAL PRESS | 51.94 |
| Equipment | XMT304 WELDING MACHINE WITH WIRE FEED | 208.19 |
| Equipment | MIG WELDER | 427.73 |
| Equipment | 5-TON OVERHEAD BRIDGE CRANE (RELOCATED TO FAB BLDG) | 7,650.00 |
| Equipment | AIR COMPRESSOR & AIR DRYER | 4,816.81 |
| Equipment | BOOM CRANE, 1 TON (SELF SUPPORTED) | 425.00 |
| Equipment | BOOM CRANE, 1/2 TON | 283.19 |
| Equipment | BOOM CRANE, 2 TON | 595.00 |

| | | |
|---|---|---|
| Equipment | BOTTOM CAN FIXTURE | 283.19 |
| Equipment | BRUSH HOG, PTO | 368.19 |
| Equipment | MIG WELDER | 651.81 |
| Equipment | MIG WELDER | 651.81 |
| Equipment | PUNCH PRESS, 150 TON, BIG BLUE | 2,195.69 |
| Equipment | VERTICAL ROLL TABLE | 2,125.00 |
| Equipment | WELD MANIPULATOR | 368.19 |
| Equipment | (2) LARGE SKIDS | 402.73 |
| Equipment | (3) LARGE SKIDS | 926.58 |
| Equipment | (4) TABLES, FIXTURING, 12' X 6' | 5,639.08 |
| Equipment | (6) PAINT CARTS | 2,416.81 |
| Equipment | AIR COMPRESSOR, 5-HP, TWO STAGE | 604.31 |
| Equipment | BOTTLE RACK | 120.69 |
| Equipment | LARGE SKID | 201.58 |
| Equipment | MIG WELDER | 221.48 |
| Equipment | MIG WELDER | 1,127.73 |
| Equipment | MIG WELDER | 1,127.73 |
| Equipment | MIG WELDER | 1,127.73 |
| Equipment | OIL STORAGE STATION | 523.42 |
| Equipment | PARTS TUMBLER | 301.94 |
| Equipment | PLASMA CUTTER | 805.46 |
| Equipment | PLATE RACK, DOUBLE SIDED | 301.94 |
| Equipment | PLATE RACK, SOUTH WALL | 201.58 |
| Equipment | SCAFOLDING SET | 523.42 |
| Equipment | SKID CART | 301.94 |
| Equipment | SPREADER BAR, 13' | 301.94 |
| Equipment | SPREADER BAR, SHEET, 30' | 604.31 |
| Equipment | SPREADER BAR/PLATE CLAMPS, 4 -WAY | 523.42 |
| Equipment | TABLE WELDING, 7'X4' | 805.46 |
| Equipment | TABLE, SHEET FEED | 1,047.27 |
| Equipment | TABLE, WELDING, 2'X4' | 301.94 |
| Equipment | TABLE, WELDING, 5'X5' | 201.58 |
| Equipment | TABLE, WELDING, 7'X4' | 201.58 |
| Equipment | TABLE, WELDING, 8'X3 1/2' | 160.92 |
| Equipment | TABLE, WELDING, 9'X2 1/2' | 160.92 |
| Equipment | TIG WELDER | 1,289.08 |
| Equipment | WELD  POSITIONER | 1,208.19 |
| Equipment | WELD MANIPULATOR, LATHE STYLE | 845.69 |
| Equipment | MILLING MACHINE | 448.74 |
| Equipment | XP70 Paint Sprayer | 23,846.08 |
| Equipment | Hyster Forklift | 6,489.33 |
| Equipment | Shop made Paint Carts | 18,084.44 |
| Equipment | Vertical Castair Compressor | 1,071.04 |
| Equipment | Welder Cooling Unit | 643.20 |
| Equipment | Welder Cooling Unit | 740.04 |
| Equipment | GPS Units for Trailers | 1,204.80 |
| Equipment | Atlas Air Compressor Paint Shop | 23,228.30 |
| Equipment | 2 - Floor Sweepers | 5,056.10 |
| Equipment | Used Ingersol Rand Compressor | 628.40 |
| Equipment | Temp Sandblast Bldg + Door | 10,437.22 |
| Equipment | 10 Ton overhead Crane | 58.10 |
| Equipment | Temp Sandblast Bldg + Door | 2,762.18 |

| | | |
|---|---|---:|
| Equipment | Tools - Field Services Startup | 1,215.63 |
| Equipment | 10 Ton overhead Crane | 27,709.95 |
| Equipment | 115 CC Paint Sprayer Nozel | 1,022.43 |
| Equipment | 58 CC Paint Sprayer Nozel | 1,022.43 |
| Equipment | Tools - Field Services Startup | 120.55 |
| Equipment | Tools - Field Services Startup | 220.73 |
| Equipment | Temp Sandblast Bldg + Door | 523.23 |
| Equipment | Choice Financial | 1,095.22 |
| Equipment | Paint Carts | 117.03 |
| Equipment | Tools - Field Services Startup | 26.47 |
| Equipment | AIR/FUME FILTER SYSTEM #1 | 3,782.82 |
| Equipment | AIR/FUME FILTER SYSTEM #2 | 3,782.82 |
| Equipment | AIR/FUME FILTER SYSTEM #3 | 3,782.82 |
| Equipment | AIR/FUME FILTER SYSTEM #4 | 3,782.82 |
| Equipment | AIR/FUME FILTER SYSTEM #5 | 3,782.82 |
| Equipment | Tools - Field Services Startup | 734.23 |
| Equipment | Tools - Field Services Startup | 1,010.07 |
| Equipment | 2012 Bobcat S750 Skid Steer w/ accessories | (2,395.60) |
| Equipment | 2012 Bobcat S750 Skid Steer w/ accessories | 32,738.62 |
| Equipment | Tools - Field Services Startup | 175.45 |
| Equipment | Cutting Systems, Inc | 92,878.20 |
| Equipment | Elan Credit Cards | 1,040.81 |
| Equipment | Pressure Booster for Plasma Table | 1,013.24 |
| Equipment | Tools - Field Services Startup | 570.60 |
| Equipment | Tools - Field Services Startup | 292.51 |
| Equipment | Gravel for Sandblast Tent | 481.76 |
| Equipment | Plasma Table Installation | 3,063.53 |
| Equipment | Freight Plasma Table | 3,413.06 |
| Equipment | James Norman | 547.32 |
| Equipment | Tools - Field Services Startup | 39.51 |
| Equipment | Sand Blast Building | 8,176.08 |
| Equipment | Elan Credit Cards | 1,051.31 |
| Equipment | Tools - Field Services Startup | 245.97 |
| Equipment | Tools - Field Services Startup | 1,028.69 |
| Equipment | Sales tax refund on various capitalized invoices | (1,593.83) |
| Equipment | James Norman | 2,197.49 |
| Equipment | Lifting Device for Plasma Tabl | 11,433.73 |
| Equipment | Lifting Fixture for Plasma Table | 4,284.71 |
| Equipment | Paint Sprayer | 1,958.21 |
| Equipment | Tools - Field Services Startup | 460.33 |
| Equipment | Breathable Air System | 2,167.91 |
| Equipment | Parts and Labor to install Air | 9,265.82 |
| Equipment | 2012 Bobcat S750 Skid Steer w/ accessories | (2,287.31) |
| Equipment | 2012 Bobcat S750 Skid Steer w/ accessories | 31,259.02 |
| Equipment | James Norman | 846.11 |
| Equipment | Cat Forklift GT40 | 4,252.73 |
| Equipment | 2- XMT350 Welders w/ feeders | 7,508.76 |
| Equipment | Cutting Systems, Inc | 538.90 |
| Equipment | FRGT/Lifting Fix/Plasma Table | 586.15 |
| Equipment | Elan Credit Cards | 2,210.60 |
| Equipment | Elan Credit Cards | 867.77 |
| Equipment | Simonson Lumber | 292.06 |

| | | |
|---|---|---:|
| Equipment | Elan Credit Cards | 280.16 |
| Equipment | Letter Perfect Sign Co | 33.49 |
| Equipment | Tools - Field Services Startup | 138.38 |
| Equipment | Tools - Field Services Startup | 96.65 |
| Equipment | Tools - Field Services Startup | 195.50 |
| Equipment | Elan Credit Cards | 12.04 |
| Equipment | Tools - Field Services Startup | 260.12 |
| Equipment | Two Welding Guns | 671.11 |
| Equipment | INV PNI GFT0000335 1 | 705.80 |
| Equipment | Tools - Field Services Startup | 242.45 |
| Equipment | Kieley Electric Co | 854.26 |
| Equipment | Elan Credit Cards | 1,136.06 |
| Equipment | Tools - Field Services Startup | 499.95 |
| Equipment | Tools - Field Services Startup | 936.13 |
| Equipment | INV PNI GFT0000458 1 | 4,095.00 |
| Equipment | Sharp Mobil Home Moving LLC | 5,613.25 |
| Equipment | Forklift | (7,513.31) |
| Equipment | Forklift | 71,080.45 |
| Equipment | James Norman | 561.87 |
| Equipment | Wilson Tool | 2,480.92 |
| Equipment | Inland Technology Inc. | 2,598.36 |
| Equipment | Acme Electric | 15.10 |
| Equipment | Acme Electric | 127.28 |
| Equipment | Cat Forklift M-GP30 | 4,880.92 |
| Equipment | Unit Liner | 3,583.22 |
| Equipment | Acme Electric | 2,612.89 |
| Equipment | Acme Electric | 805.17 |
| Equipment | FUME EXTRACTOR | 585.53 |
| Equipment | FUME EXTRACTOR | 585.53 |
| Equipment | Acme Electric | 955.24 |
| Equipment | Elan Credit Cards | 530.29 |
| Equipment | Crane Overhaul | 5,206.29 |
| Equipment | Border States Electric Supply | 7,311.84 |
| Equipment | Auto Value Grafton | 685.28 |
| Equipment | Dakota Machine Tool | 2,135.71 |
| Equipment | INV PNI GFT0000464 2 | 3,654.89 |
| Equipment | Letter Perfect Sign Co | 195.36 |
| Equipment | Berts Truck Equipment Inc | 1,352.81 |
| Equipment | APV   3064 | 640.65 |
| Equipment | APV   3061 | 622.46 |
| Equipment | APV   3023 | 496.93 |
| Equipment | APV   2980 | 3,825.00 |
| Equipment | APV   3033 | 3,654.89 |
| Equipment | APV   3034 | 940.70 |
| Equipment | INV PNI GFT0000667 1 | 216.44 |
| Equipment | INV PNI GFT0000667 2 | 983.53 |
| Equipment | APV   2938 | 1,572.32 |
| Equipment | INV PNI GFT0000698 1 | 175.96 |
| Equipment | INV PNI GFT0000698 2 | 449.03 |
| Equipment | APV   3266 | 287.73 |
| Equipment | INV PNI GFT0000677 1 | 2,354.59 |
| Equipment | INV PNI GFT0000529 1 | 706.96 |

| | | |
|---|---|---|
| Equipment | INV PNI BH00000008 1 | 542.93 |
| Equipment | JE12-31-12 | 1,112.26 |
| Equipment | Acme Electric | 2,216.51 |
| Equipment | Updates and Repairs to Big Red Forklift | 7,518.20 |
| Equipment | Gasket Repair for Teak Tank Manway's | 254.38 |
| Equipment | Fake Sumps for Flat Bottom Tanks Rehab | 384.14 |
| Equipment | Fake Sumps for Flat Bottom Tanks Rehab | 482.94 |
| Equipment | Diverse Effort to lift Crane Rail | 1,486.30 |
| Equipment | Diverse Effort to lift Crane Rail | 1,826.06 |
| Equipment | Diverse Effort to lift Crane Rail | 2,731.91 |
| Equipment | Addl Brackets for Plasma Lifting Fixture | 48.04 |
| Equipment | Addl Brackets for Plasma Lifting Fixture | 62.30 |
| Equipment | CRANE HOOK ISOLATOR - Tank Fitting | 1,512.96 |
| Equipment | New Paint Booth | 51,354.34 |
| Equipment | Tank Saddles for Semi Trailer | 800.26 |
| Equipment | MIG WELDER | 1,561.70 |
| Equipment | MIG WELDER | 1,757.02 |
| Equipment | MIG WELDER | 1,757.02 |
| Equipment | MIG WELDER | 1,757.02 |
| Equipment | Paint Cart for Painting Tank Door Covers | 2,729.47 |
| Equipment | Fixtures for Sand Blast Booth | 1,048.69 |
| Equipment | Minor Repairs to Existing Paint Carts | 2,694.97 |
| Equipment | Kieley Paint Booth Invoices | 10,138.98 |
| Equipment | Acme Electric | 1,289.29 |
| Equipment | New Fixture to Weld Bottom and Door | 2,023.07 |
| Equipment | New Fixture for Painting Heater Treaters | 12,678.33 |
| Equipment | Fixturing to Build Tank Ladders | 710.17 |
| Equipment | Additional Paint Carts for Expansion | 23,929.35 |
| Equipment | Fixture for Welding LACT Skids | 5,093.76 |
| Equipment | Existing Plasma Table Move and Upgrade | 1,079.10 |
| Equipment | New Table for Plate Roller | 7,505.18 |
| Equipment | Testing Equipment for LACT Startup's | 6,141.44 |
| Equipment | Bottom Fixture for MW Skid Tanks | 3,419.59 |
| Equipment | Dead Paint Contanment System | 7,519.83 |
| Equipment | Carts for handling Tank Ring Sections | 7,742.28 |
| Equipment | 4 Way Spreader Bars for 400BBL Tanks | 14,690.05 |
| Equipment | INV PIV GFT0001182 1 | (101.64) |
| Equipment | Acme Electric | (29.98) |
| Equipment | Grafton Petty Cash | 461.95 |
| Equipment | Fence Installation | 2,645.08 |
| Equipment | Fence Installation | 3,902.80 |
| Equipment | 2004 JLG 2030ES 20 Foot Electric Lift | 4,089.15 |
| Equipment | Equipment | 687.93 |
| Equipment | Paint Carts 400 BBL | 22,808.64 |
| Equipment | Paint Sprayer | 48,257.04 |
| Equipment | R&D change order Cart #1 | 495.76 |
| Equipment | Simonson Lumber | 612.27 |
| Equipment | Simonson Lumber | 1,656.44 |
| Equipment | Main Paint Shop Addition | (2,177.90) |
| Equipment | Paint Carts 400 BBL | 15,459.11 |
| Equipment | Praxair Distribution Inc. | 4,555.81 |
| Equipment | Praxair Distribution Inc. | 4,936.49 |

| Equipment | Paint Carts 400 BBL | 7,729.67 |
| Equipment | J&B Equipment Company, Inc. | (1,335.99) |
| Equipment | Paint Carts 400 BBL | 7,729.67 |
| Equipment | Paint Carts 400 BBL | 7,729.67 |
| Equipment | Equipment Purchase T/E | 108.10 |
| Equipment | Metal Racks for Organization | 3,254.89 |
| Equipment | Metal Racks for Organization | 3,672.42 |
| Equipment | POWER TOWER, 480V | 683.19 |
| Equipment | New Fixturing - Stacking | 22,537.97 |
| Equipment | New Fixturing to Weld Seams | 17,768.45 |
| Equipment | New Vertical Stack Spreader Bar | 10,523.45 |
| Equipment | New Weld Fixt. for Tops and Bottoms | 118,157.85 |
| Equipment | Paint Carts 400 BBL | 7,729.67 |
| Equipment | POWER PKG,W/200,NAT GAS,3306TA | 973.91 |
| Equipment | Robotic Welder and Base | 87,205.32 |
| Equipment | Tank Saddles for Semi Trailers | 966.50 |
| Equipment | Tank Saddles for Semi Trailers | 1,139.94 |
| Equipment | Top & Bottom Tack Fixture | 355.64 |
| Equipment | Vertical Stacking Station | 8,430.94 |
| Equipment | POWER PKG,W/200,NAT GAS,3306TA | 934.65 |
| Equipment | POWER PKG,W/200,NAT GAS,3306TA | 4,194.61 |
| Equipment | Paint Carts 400 BBL | 7,856.38 |
| Equipment | Pastorek Constructon | 28,785.62 |
| Equipment | Atlas Copco Compressors LLC | 3,289.52 |
| Equipment | Acme Electric | 18,515.95 |
| Equipment | POWER PKG,W/200,NAT GAS,3306TA | 6,954.78 |
| Equipment | Paint Carts 400 BBL | 7,983.09 |
| Equipment | TABLE, GRANITE, 12'X6' | 3,416.81 |
| Equipment | Paint Carts 400 BBL | 7,983.09 |
| Equipment | MR Inv 450 MPA SNGL PSH | 5,730.06 |
| Equipment | 85211 - Elcometer 456 STD, 0 - 60 MILS | 806.31 |
| Equipment | Portable Prover | 1,629.56 |
| Equipment | Electrical for paint sprayer | 809.82 |
| Equipment | Heater Propane | 429.96 |
| Equipment | 3 Girth Stations | 15,992.02 |
| Equipment | Electrical supplies for paint sprayer | 18.17 |
| Equipment | Finish Station | 16,183.72 |
| Equipment | POWER PKG,W/200,NAT GAS,3306TA | 261.70 |
| Equipment | POWER PKG,W/200,NAT GAS,3306TA | 261.70 |
| Equipment | PRESSURE WASHER | 248.21 |
| Equipment | Tools and supplies | 694.63 |
| Equipment | Paint Cart 400 BBL | 8,236.51 |
| Equipment | Paint Cart 400 BBL | 8,236.51 |
| Equipment | VRT Test Equip. | 2,220.04 |
| Equipment | MIG GUN BWC 600A 4' .062 TWE | 927.03 |
| Equipment | ADAPTER GP | 1,735.88 |
| Equipment | ET SUBSCRIPTION | 2,357.22 |
| Equipment | SIS WEB | 942.78 |
| Equipment | SRO ZOHEQU0001 | 5,762.07 |
| Equipment | Test Trailer Jet Pumps | 11,794.42 |
| Equipment | Cranes | 4,650.14 |
| Equipment | Exhaust Fans | 3,105.55 |

| | | |
|---|---|---:|
| Equipment | Paint Booth | 2,192.64 |
| Equipment | INV MISU | 1,248.65 |
| Equipment | JTP201 | 5,269.45 |
| Equipment | Prover | 116,676.73 |
| Equipment | Z-Shade Commercial Pop-Up 10'x10' | 496.93 |
| Equipment | RatPack and Tool Box | 942.80 |
| Equipment | Capitalize Shop Built Equip. | 18,792.88 |
| Equipment | 2 Heater treater stands | 875.74 |
| Equipment | POWER LOGGER-ANALYST | 3,700.00 |
| Equipment | WELD PLUS BARREL ROLLER SYSTEM | 13,666.81 |
| Equipment | 1000bbl tank tipper | 126,294.69 |
| Equipment | Wika 233.54 indust.l press. gauge, 1000 | 218.08 |
| Equipment | Truck tools and supplies for BHT-9. | 654.72 |
| Equipment | Wika 233.54 indust.l press. gauge, 600 | 186.79 |
| Equipment | Threading machine threader | 1,114.26 |
| Equipment | 2901 VOICE BUNDLE FL-CME-SRST | 7,670.52 |
| Equipment | Helmet and Sandblast safety Eq | 957.99 |
| Equipment | Tools for berthold service trucks | 1,074.82 |
| Equipment | Gas Flow Monitor/Regulator | 2,347.17 |
| Equipment | TUBE ROLLERS  POWER TANK ROLL/END SUPPORT | 17,666.81 |
| Equipment | EXHAUST FAN (FOR PAINT BOOTH) | 2,082.53 |
| Equipment | LAWN MOWER, RIDING | 925.33 |
| Equipment | MIG WELDER (LEASING COMP) | 5,717.72 |
| Equipment | MIG WELDER (LEASING COMP) | 5,717.72 |
| Equipment | MILLERMATIC 350P WELDER | 2,366.81 |
| Equipment | PAINT SPRAYER | 2,615.88 |
| Equipment | TUBE AND PIPE NOTCHER | 3,581.08 |
| Equipment | WIRE FEEDER | 996.28 |
| Equipment | MIG WELDER | 2,438.19 |
| Equipment | PAINT BOOTH | 50,568.26 |
| Equipment | PLATE ROLL, HORIZONTAL, CNC (LEASING COMP) | 87,651.45 |
| Equipment | Hose & Accessories | 638.03 |
| Leasehold Ir | Inventure Design | 4,156.57 |
| Leasehold Ir | Redding Linden Burr | 823.75 |
| Leasehold Ir | Inventure Design | 1,037.46 |
| Leasehold Ir | Byrd Interior Construction, LP | 30,695.49 |
| Leasehold Ir | ImageSet Digital | 347.26 |
| Leasehold Ir | Network Cabling Services, Inc | 1,005.33 |
| Leasehold Ir | Byrd Interior Construction, LP | 7,281.80 |
| Leasehold Ir | Buildout of Corp. Office | 54,137.05 |
| Leasehold Ir | Buildout of Corp. Office | 22,122.95 |
| Leasehold Ir | Buildout of Corp. Office | 8,718.75 |
| Leasehold Ir | Card Reader Alarms | 1,995.27 |
| Leasehold Ir | Corporate - Divide one office | 215.63 |
| Leasehold Ir | Corporate - Divide one office | 810.99 |
| Leasehold Ir | Houston Office Cabling | 3,298.93 |
| Leasehold Ir | Leasehold Incentives | (16,371.60) |
| Leasehold Ir | Texas office | 912.49 |
| Leasehold Ir | Texas office | 356.72 |
| Leasehold Ir | Texas office | 3,941.34 |
| Leasehold Ir | Electrical work for Witchita falls office | 1,826.75 |
| Constructio | BLDGGFT020 | 544.73 |

| | |
|---|---:|
| Constructio QAQCASME-1 | 4,898.38 |
| Constructio INV JOB BLDGGFT013 | (5,226.55) |
| Constructio INV JOB SAJOB00761 | 3,046.79 |
| Constructio ZBHOH00005 | 6,898.91 |

# Schedule "30"

### Diverse Energy Systems, LLC
### dba Lean Technologies, LLC

| | |
|---|---|
| COMPUTER,FLOW,MICROLOAD.NET | 3,002.17 |
| COMPUTER,FLOW,MICROFLOW.NET | 3,008.72 |
| GASKET,BUNA, HOLES ON 2" CNTRS | 431.21 |
| BOLT, FLANGED,3/8X3/4 | 3,032.16 |
| NUT, FLANGED,3/8" | 1,130.76 |
| LINER,15X500,30MIL,BULK ROLL | 217.19 |
| TAPE,H-50 REPAIR | 513.93 |
| LINER,10'X1620',30MIL,BULK ROLL | 1,104.01 |
| TUBING,1/2"X.035",304SST | 0.01 |
| ANTIFREEZE,50/50 GREEN | 214.22 |
| POWER END,AX1607-ST,FOR GOULDS 3196 PUMP | 4,151.19 |
| NOZZLE,JET PUMP,TECH-FLO#310-JP-NZ-F | 1,055.94 |
| TUBE,#11 MIXING JET PUMP,#310-JP-MT-11 | 4,247.56 |
| OUTSOURCE,PAINT,10' CONTAINMENT PANEL | 2,960.00 |
| OUTSOURCE,PAINT,2"X2"X5',SUPPORT POST | 1,350.00 |
| POST,CONTAINMENT,2X2X3/16 | 178.14 |
| PANEL,CONTAINMENT,36"X10',SHALE GREEN | 27,183.95 |
| PANEL,CONTAINMENT,36"X10',CARLSBAD TAN | 37,964.01 |
| CAP,PANEL,CONTAINMENT,9'10",SHALE GREEN | 5,241.86 |
| CAP,PANEL,CONTAINMENT,9'10",CARLSBAD TAN | 5,377.03 |
| STRAP,SUPPORT POST,CONT,SHALE GREEN | 2,468.85 |
| STRAP,SUPPORT POST,CONT,CARLSBAD TAN | 3,200.87 |
| POST,CONTAINMENT,2X2X3/16,SHALE GREEN | 10,886.71 |
| POST,CONTAINMENT,2X2X3/16,CARLSBAD TAN | 11,679.37 |
| PANEL,CONTAINMENT,36"X5'X12GA,SHALE GREE | 3,624.07 |
| PANEL,CONTAINMENT,36"X5'X12GA,CARLSBAD T | 3,964.85 |
| CORNER,CONTAINMENT,2'6"'X2'6",SHALE GREE | 1,699.74 |
| CORNER,CONTAINMENT,2'6"'X2'6",CARLSBAD T | 1,322.20 |
| CAP,PANEL,CONTAINMENT,2',SHALE GREEN | 448.60 |
| CAP,PANEL,CONTAINMENT,2',CARLSBAD TAN | 445.84 |
| CAP,CORNER,CONT,2'6"'X2.6"',SHALE GREEN | 4,111.17 |
| CAP,CORNER,CONT,2'6"'X2.6"',CARLSBAD TAN | 4,537.47 |
| CAP,PANEL,CONTAINMENT,5',CARLSBAD TAN | 911.96 |
| CORNER,INSIDE,CONT,2'6"X2'6",SHALE GREE | 823.77 |
| CAP,INSIDE,CORNER,2'6"LG',SHALE GREEN | 37.32 |
| FILTER, FUEL ASSEMBLY,3306NA/3306TA | 103.38 |
| SEAT AND VALVE,200T-5H | 1,111.91 |
| NIPPLE,1/4X2 LG,S/80,SA-106B | 14.88 |
| FILTER,AIR,3306NA | 162.60 |
| FILTER,INNER AIR,3306TA | 214.17 |
| FILTER,OUTER AIR,3306TA | 270.16 |
| BEARING,PILOT,M2529,PEC# 14X-219 | 176.58 |
| CONNECTOR,3/8"X1/2",TUBE/MALE,SST | 61.56 |
| ADAPTER,THROTTLE,3406NA/TA | 124.00 |
| GASKET,THROTTLE,76MM,3406NA/TA | 19.00 |
| MIXER,E480NG,STOIC ANODZ,3406NA/TA | 510.00 |
| SPACER,THROTTLE,76MM,PLASTIC,3406NA/TA | 26.00 |

| | |
|---|---:|
| THROTTLE,76MM,3406NA/TA | 790.00 |
| BUSHING,1X 3/4,NPT,HEX HEAD,SA-105 | 16.41 |
| SPARK PLUG (RN11YC),3406TA | 541.18 |
| UNION,3/8",TUBE,SST | 103.86 |
| OIL, CHEVRON, HDAX 3200 40, LOW ASH | 187.96 |
| NIPPLE,1/2XCLOSE,S/80,SA-106B | 4.09 |
| ELEMENT,FILTER,3-1/2ODX24LG | 114.89 |
| ADAPTER,MANIFOLD,76MM THROTTLE | 349.28 |
| KIT,FASTENER,MIXER GROUP,EICS3406 | 25.75 |
| TUBING,3/8"X.035",SMLS,316L,SST | 103.02 |
| VALVE,BALL,1/2,600 PSI,200 WOG,BRASS | 13.62 |
| VALVE,BALL,1,600 PSI,200 WOG,BRASS | 92.70 |
| TEE,1/2,BW,S/40,SA-234-WPB | 10.86 |
| CLAMP,GEAR,WORM,36/64" TO 1-4/64" | 6.80 |
| FITTING,HOSE,3/8"BARBX3/8 MP | 20.96 |
| FITTING,HOSE,3/8"BARBX1/4 MP | 17.52 |
| O-RING,5/32X9/32X1/16 | 17.12 |
| ORIFICE,1",CS800 | 41.89 |
| O-RING,2-152 SIZE,82.22X2.62 | 20.66 |
| O-RING,2-235 SIZE,78.97X3.53 | 20.66 |
| ORING,2-030,41X1.78 | 14.76 |
| DIAPHRAGM | 74.92 |
| FILTER,AIR,OUTER,BALDWIN#RS3510 | 363.28 |
| FILTER,AIR,INNER,BALDWIN#RS3511 | 317.03 |
| WIRE,2,THHN,14GA,BLACK&WHITE | 147.60 |
| PANEL,ENGINE CONTROL,DEEP SEE | 1,936.23 |
| BELT, GATES BX67 | 180.30 |
| HOUSING, FILTER, BALDWIN #MF2215 | 128.38 |
| SOLENOID,STARTER,24 VDC,3306NA/3306TA | 115.79 |
| CASCREW,M-16-2.0X40MM DIN 933,A4,SST | 228.24 |
| WASHER,FLAT,M16 DIN125,A2,SST | 12.54 |
| GASKET,3,150#,SPIRAL WOUND,304SS | 28.76 |
| EXPANSION JOINT,PTB-500-1800-1245,3306NA | 201.44 |
| GASKET,5" CAT,MODEL# 48-CAT-500 | 20.50 |
| O-RING,5-11/16",BUNA,#BO-31FFD-CI-DPXF | 170.13 |
| CLUTCH PLATE,14",5659L,# 14X133A | 170.22 |
| LUBER,SRING ACTIVATED MECHL,3 TENSION SP | 1,139.88 |
| ORIFICE,1/4",ALUMINUM,BELGAS P627 | 59.05 |
| TRANSMITTER,PRESS,0-60,1/2"MNPT,4-20mA | 772.87 |
| BREATHER,CRANKCASE,3306NA/3306TA | 111.77 |
| THERMOSTAT,ENGINE,3306NA | 110.32 |
| GASKET,OIL PAN,3306NA/3306TA | 126.42 |
| SEAL,REAR,CRANKSHAFT,3304NA/3306TA | 195.38 |
| FLOWMETER,QUICKSERT,1.5"X2",180 GPM | 775.72 |
| PLUNGER,2" TUNGSTEN CARBIDE,200T-5H | 857.60 |
| PUMP,ENGINE AUXILLARY WATER,3306TA | 1,433.75 |
| TURBO CHARGER,3306TA | 750.00 |

| | |
|---|---:|
| EXPANSION JOINT,MODEL#PTB-500-1600-1470 | 64.73 |
| KIT,LITTLE JOE REBUILD,1" W/1/2" ORIFICE | 115.05 |
| PLUNGER,1-3/4" TUNGSTEN CARBIDE,200T-5H | 912.54 |
| REBUILD KIT,NITRILE,BELGAS,O VERSION | 261.13 |
| REGULATOR,PRESS,1"X1" W/3/8" OUNCE | 142.66 |
| O-RING,#015,0.551"ID,VITON,75 DUROMETER | 9.21 |
| O-RING,#019,0.801"ID,VITON,75 DUROMETER | 10.94 |
| O-RING,#117,0.779"ID,VITON,75 DUROMETER | 14.58 |
| O-RING,#119,0.924"ID,VITON,75 DUROMETER | 10.30 |
| O-RING,#129,1.549"ID,VITON,75 DUROMETER | 13.31 |
| GASKET,DRESSER CPLG,1-1/4" | 68.94 |
| GASKET KIT,CYLINDER HEAD,3306NA | 283.51 |
| LUBRICATOR,P/N800066-3 | 806.02 |
| BELT,RADIATOR,3306NA | 86.82 |
| FILTER,OIL,3306NA | 64.68 |
| O-RING,CRANK CASE BREATHER,3306NA/3306TA | 11.38 |
| FILTER,OIL,3306TA | 116.45 |
| SPARK PLUG,3306NA/3306TA | 739.29 |
| PUMP,LUBICATOR,W130 | 1,117.90 |
| RELAY,C3 CONTROLS,HGPRS-P2C12ZC | 509.69 |
| DRIVE,HUB,SLOTTED SPEED PICK UP ASSEMBLY | 149.55 |
| ASSY,SPARK PLUG WIRE,FOR EICS | 278.82 |
| KIT,FUSE F/EICS ECM,FOR EICS | 96.00 |
| SENSOR,WIDE BAND O2,FOR EICS | 243.12 |
| RING,THROTTLE NECK SPACER,FOR EICS | 19.22 |
| SENSOR,TMAP,FOR EICS | 524.60 |
| GASKET,THROTTLE TO INTAKE MAN ADAPTER | 22.45 |
| DIAPHRAM,E330 MIXER,FOR EICS | 109.32 |
| O-RING,THROTTLE NECK,FOR EICS | 41.28 |
| O-RING,SPEED PICKUP FLANGE,FOR EICS | 5.51 |
| O-RING,MIXER OUTLET SEAL,FOR EICS | 1.25 |
| SENSOR,ENG COOLANT TEMP,FOR EICS | 96.70 |
| FITTING,1.25"NPT FUEL INLET,FOR EICS | 6.24 |
| O-RING,D-EPR INLET SEAL,FOR EICS | 6.40 |
| O-RING,D-EPR OUTLET ID SEAL,FOR EICS | 10.67 |
| O-RING,D-EPR OUTLET OD SEAL,FOR EICS | 12.50 |
| FUSE,ATC 10 AMP,FOR EICS | 72.15 |
| FUSE,ATC 30 AMP,FOR EICS | 62.25 |
| KIT,FASTENER,DERP TO INLET FITTING | 3.86 |
| GASKET,LM2000 CASE | 41.77 |
| ADAPTER,SENSOR,TMAP,INTAKE MANFLD | 27.75 |
| ADAPTER,TIP SENSOR,3306TA | 40.39 |
| FUSE,ATC,5AMP,3306NA/TA | 59.77 |
| O-RING,#219,1.296"ID,VITON,90 DUROMETER | 109.30 |
| O-RING,#220,1.359"ID,VITON,90 DUROMETER | 114.32 |
| SENSOR,ENGINE OIL PRESSURE,FOR EICS | 1,792.57 |
| COIL,IGNITION,IT-230,FOR EICS | 687.10 |

| | |
|---|---|
| ASSY, MIXER THROTTLE BODY,FOR EICS | 280.57 |
| ADAPTER,MIXER TO THROTTLE,FOR EICS | 13.48 |
| ASSEMBLY,E330 MIXER,FOR EICS | 117.53 |
| VALVE,D28 DEPR FUEL CONTROL,FOR EICS | 412.21 |
| MONITOR,REMOTE MOUNTED DISPLAY, | 542.47 |
| KIT,BUBBLE LENS,LM2000 | 116.20 |
| ANNUCIATOR,3306NA/3306TA | 1,120.68 |
| ECM,EICS F/ENGINE,3306TA | 3,358.69 |
| ASSY,SPEED PICK UP,SHORT SHAFT,FOR EICS | 2,660.90 |
| SPRING,VALVE,200T-5H | 421.62 |
| CAGE,VALVE,200T-5H | 372.47 |
| SEAT AND VALVE,130T-4H | 2,404.70 |
| SPRING,VALVE,130T-4H | 338.06 |
| CAGE,VALVE,130T-4H | 1,002.94 |
| FILTER,INNER AIR,3306NA | 54.54 |
| FILTER,OUTER AIR,3306NA | 55.74 |
| FILTER,AIR,ROYA-RA4L9852,3306NA | 68.66 |
| NUT,HEX HEAD3/4,A194,GR 2H,ZINC | 35.71 |
| STUD,3/4X3-1/2 LG,GRB7,ZINC | 40.49 |
| VALVE,SOLENOID FUEL,24V-DC | 581.70 |
| CONTROLLER,OIL LEVEL,WITH SHUTDOWN | 112.60 |
| SWITCH,VIBRATION,3306NA/3306TA | 159.60 |
| VALVE,DUMP,3306NA/3306TA | 344.73 |
| SHUTDOWN,WATER LEVEL,3306TA | 63.02 |
| MAINTAINER,LUBE LEVEL,1/2"INLET,3/4"OUTL | 90.92 |
| SHUTDOWN, OIL LEVEL | 91.61 |
| VALVE,DUMP,W/LEVEL SWITCH,3306NA/3306TA | 239.10 |
| GAUGE,0-200 SUCTION,3306NA/3306TA | 833.35 |
| TIMER,15 MINUTE,3306NA/3306TA | 287.61 |
| GAUGE,0-200 SUCTION,3306NA/TA,FLUSH MNT | 287.47 |
| GAUGE,0-5000 DISCH,3306NA/TA,FLUSH MNT | 304.28 |
| HOSE,INTAKE,RUBBER,3406NA/TA W/EICS | 512.33 |
| REGULATOR,FUEL,1-1/4" W/1/4" ORIFICE | 870.93 |
| HARNESS,ENGINE-EICS,MAIN,3306NA/TA | 354.20 |
| HARNESS,IGNITION COIL,6CYLEICS,3306NA/TA | 384.24 |
| HARNESS,PIC-EICS,3306/3406NA/TA | 398.48 |
| GASKET,48-F-500 | 79.92 |
| PLATE,FLANGE,5,150#,1/2 PLT,SA-36 | 198.22 |
| STUD,IDLER,5/8,FOR P2B FLG PULLEY | 63.87 |
| BELT,SUPER HC V,#5V1120 | 84.13 |
| FLANGE,CHARGE PUMP TENSIONER,#00768454 | 33.50 |
| BELT,ALTERNATOR,3306NA/3306TA | 21.16 |
| BEARING,PILOT,M2529,PEC# 14X-219 | 176.58 |
| BELT,CHARGE PUMP,# 5VX1150 | 438.67 |
| STRAINER,3" KECKLEY,ASTM A126,20 MESH BA | 6,493.34 |
| PUMP,CHARGE,2X3-13,VITON SEAL,316SS | 6,492.60 |
| FLOWMETER,1.5",2"MNPTX2"MNPT,180 GPM | 715.40 |

| | |
|---|---|
| ANTIFREEZE,50/50 GREEN | 264.20 |
| OIL,FBRAND SYNCRON R&O 220 | 439.47 |
| OIL,75W90,FBRAND,SYNCRON | 28.68 |
| SPRING,VALVE,200T-5H | 632.43 |
| CAGE,VALVE,200T-5H | 1,024.28 |
| SEAL,VALVE,200T-5H | 140.40 |
| FILTER,OIL,3306TA | 93.16 |
| OIL,80W90,CONOCO UGL | 51.21 |
| VALVE,RELIEF,1"MNPT X 1"FNPT,SET@3800# | 796.73 |
| HOUSING,FILTER HEAD,DOUBLE FOR BALDWIN | 108.13 |
| VALVE,RELIEF,1"MNPT X 1"FNPT,SET@150 PSI | 155.31 |
| ELBOW,UNION,3/8,TUBE,SS | 184.75 |
| SHAFT,COOLER,1-5/8"DIA,25"LONG | 183.50 |
| OIL, MOBIL GLYGOYLE 22 | 37.63 |
| SHEAVE,2/5V9.0-QD-SK | 306.31 |
| PUMP,CHARGE,2X3-13,VITON SEAL,316SS | 9,131.10 |
| ELEMENT, VRUABX SEPERATOR, 15" | 1,220.75 |
| NOZZLE,JET PUMP,TECH-FLO#310-JP-NZ-E | 1,783.07 |
| PACKING,2" KEVLAR,W/BRASS SPACER,200T-5H | 394.96 |
| OIL, CHEVRON, HDAX 3200 40, LOW ASH | 632.23 |
| ANTIFREEZE,50/50 GREEN | 71.41 |
| OIL,MOTOR,15W-40,MOBIL PEGASUS 805 | 111.84 |
| BELT,ALTERNATOR,3306NA/3306TA | 10.58 |
| SOLENOID,STARTER,24 VDC,3306NA/3306TA | 57.89 |
| BELT,CHARGE PUMP,# 5VX1150 | 109.67 |
| ELBOW,1/4X1/4,TUBE/MALE,90D,316SS | 95.04 |
| ANTIFREEZE,50/50 GREEN | 42.84 |
| OIL,ROCKDRILL 46 | 3,657.31 |
| OIL,FBRAND SYNCRON R&O 220 | 439.47 |
| REPAIR KIT,VALVE,BP, 2" | 52.00 |
| SKID,8'X24'6'" W/DECKPLATE,3406TA | 18,828.69 |
| COMPUTER,FLOW,MICROLOAD.NET | 3,002.17 |
| COMPUTER,FLOW,MICROFLOW.NET | 3,008.72 |
| VALVE,SOLENOID FUEL,24V-DC | 290.85 |
| 3"0-60#BACK PRESSURE VALVE SPRING | 62.86 |
| VALVE,SOLENOID,2-WAY,ALUM BDY,1/2"NPT | 287.29 |
| FLANGE,4,RF,SO,150#,SA-105 | 604.69 |
| ELBOW,3/4,SW,3M,90D,SA-105 | 10.60 |
| FLANGE,2,RF,BLIND,150#,SA-105 | 264.60 |
| FLANGE,3,RF,SO,150#,SA-105 | 469.00 |
| FLANGE,2,RF,SO,150#,SA-105 | 431.13 |
| FLANGE,1-1/2,RF,WN,150#,S/40,SA-105 | 166.21 |
| FLANGE,1,RF,WN,150#,S/40,SA-105 | 41.45 |
| FLANGE,2,RF,150#,2,NPT,S/40,304SS | 20.93 |
| FLANGE,6,RF,SW,150#,SA-105 | 162.36 |
| FLANGE,12,RF,SO,150#,SA-105 | 153.93 |
| FLANGE,6,RF,SO,150#,SA-105 | 278.77 |

| | |
|---|---:|
| FLANGE,4,RF,BLIND,150#,SA-105 | 141.94 |
| CAP,8,BW,S/40,SA-234-WPB | 15.63 |
| ELBOW,10,BW,S/40,90D,LR,SA-234-WPB | 376.40 |
| FLANGE,1,RF,WN,600#,S/80,SA-105 | 96.00 |
| FLANGE,1,RF,LWN,300#,9 LG,SA-105 | 254.28 |
| FLANGE,1,RF,SW,300#,S/80,SA-105 | 87.48 |
| ELBOW,2,BW,S/40,LR,90D,SA-234,WPB | 117.74 |
| ELBOW,3,BW,S/40,LR,90D,SA-234,WPB | 299.36 |
| ELBOW,6,BW,S/40,LR,90D,SA-234-WPB | 250.36 |
| TEE,3,BW,S/40,SA-234-WPB SMLS | 541.87 |
| TEE,2,BW,S/40,SA-234-WPB | 69.30 |
| REDUCER,CONC,3X1-1/2,S/40,SA-234-WPB | 35.31 |
| REDUCER,CONC,3X2,S/40,SA-234-WPB | 113.53 |
| REDUCER,CONC,4X3,S/40,SA-234-WPB | 126.40 |
| REDUCER,ECC,3X1-1/2,S/40,SA-234-WPB | 159.95 |
| REDUCER,CONC,2X1,S/40,SA-234-WPB | 17.75 |
| TEE,REDUCER,1X1/2,NPT,3M,SA-105 | 33.00 |
| **DO NOT USE**  USE 10134 | 27.22 |
| CAP,DUST,2",ALUM | 32.44 |
| BAND,GRADE,8" X 5',STD | 1,211.37 |
| STRAINER,E-SERIES,3",150#,40 MESH BASKET | 16,734.90 |
| STRAINER,E-SERIES,4",150#,40 MESH BASKET | 1,415.40 |
| VALVE,FUEL GAS SHUT OFF,2X12 FLOAT | 126.00 |
| VALVE,BALL,1/2",RP,CS BODY X 316SST BALL | 192.54 |
| VALVE,SWING CHECK,2"150#,LG WAFER,CS BDY | 373.85 |
| VALVE,SWING CHECK,3"150#,LG WAFER,CS BDY | 3,617.60 |
| TRANSMITTER,MICRO MOTION 2700 MVD | 22,634.25 |
| VALVE,BALL,3,150# FLG,FP,A350 LF2 BDY,SS | 13,647.32 |
| SWITCH,LEVEL,2"NPT,ELECT,DPDT | 5,709.50 |
| SWITCH,LEVEL,2"NPT,316SS BODY | 237.12 |
| THERMOWELL,3/4 NPT,1/2 FNPT,304,SS, | 46.46 |
| PROBE,TEMP,TP-3-2.5,-50DEG-800DEG | 3,851.50 |
| THERMOWELL,3/4NPT,1/2,NPT,304SS | 268.86 |
| VALVE,BALL,2,150# FLG,FP,CS BDY,SST TRIM | 3,855.78 |
| VALVE,BALL,2,150# FLG,FP,LEVER OPER,NACE | 1,058.15 |
| PROBE,TEMP,WELL ASSY,3/4"NPT,TPW3-1.5 | 1,054.28 |
| VALVE,BALL,1,FP,2000#,2-PC,CS BODY | 54.41 |
| VALVE,BALL,1/2,2000#,NPT,FP,2-PC,CS BDY | 176.96 |
| VALVE,BALL,1",2000#NPT,FP,CF8M BDY | 250.74 |
| VALVE,BALL,1,1000#,NPT,FP,CS/SST,MANUAL | 153.67 |
| VALVE,SWING CHECK,2"NPT,1440,A105 | 293.94 |
| VALVE,CHECK,1",FLAPPER,300-2000WOG,CF8M | 65.49 |
| REGULATOR,SAMPLE SYSTEM,VSVR8 8CC | 668.72 |
| THERMOSTAT,THROTTLE,400 DEG F | 196.54 |
| TEMP,TRANS,4-20mA,24"THERMOCPL,PVC JKT | 5,269.60 |
| GAUGE,PRESS,4.5"DF,0-1500,316 SST,1/2" N | 304.35 |
| GAUGE,PRESS,4.5"DF,0-800,316 SST,1/2" NP | 7,266.48 |

| | |
|---|---:|
| GAUGE,TEMP,0-250F,3/4"NPT,1"INSERTION | 1,005.57 |
| HEAD,ELIP,30"ODX.625"NOM,2"FLG,SA-516-70 | 1,800.00 |
| SOCKET,SEPARABLE,1"PROCESS,1/2"INST | 47.64 |
| TRANSMITTER,PRESS,3051C,LCD,4-20mA | 33,728.91 |
| MANIFOLD,3-WAY,0305R, W-MNT BRACKETS | 7,875.00 |
| THERMOWELL,3/4"NPT, 1" INSERTION | 173.69 |
| HEATER,FORCED AIR,W/T-STAT,208V,3PH,60HZ | 443.25 |
| REGULATOR,1"NPT,35-80PSI,.375"ORF | 461.73 |
| REGULATOR,1"NPT,10-90PSI,.375"ORF | 461.73 |
| VALVE,BALL,3,150# FLG,RP,LEVER OPER,NACE | 1,464.56 |
| VALVE,BALL,3,300#,FP,CS/SST,LOW TEMP | 18,752.00 |
| FLANGE,3,RF,WN,300#,S/80,SA-105 | 53.80 |
| FLANGE,4,RF,WN,300#,S/40,SA-105 | 140.58 |
| FLANGE,3,RF,WN,150#,S/80,SA-105 | 390.12 |
| FLANGE,3,RF,WN,600#,S/40,SA-105 | 74.22 |
| RING,BLEED,4"150#1/2NPT TAP | 150.00 |
| FLANGE,2,RF,WN,150#,S/80,SA-105 | 53.64 |
| FLANGE,1-1/2,RF,WN,300#,S/80,SA-105 | 39.00 |
| 2"BLEED RING,150#,RF,1 1/2"THK,1/2"NP | 361.11 |
| 3"BLEED RING,150#,RF,1 1/2"THK,1/2"NP | 388.89 |
| FLANGE,2,RF,WN,600#,S/40,SA-105 | 48.00 |
| FLANGE,2,RF,WN,150#,S/80,SA-105 | 16.70 |
| TEE,2,BW,S/80,SA-234-WPB | 238.77 |
| ELBOW,2,BW,S/80,LR,90D,SA-234,WPB | 145.61 |
| REDUCER,CONC,2X1/2,S/80,SA-234-WPB | 746.27 |
| REDUCER,CONC,2X1-1/2,S/80,SA-234-WPB | 80.64 |
| ELBOW,3,BW,S/160,LR,90D,SA-234-WPB | 585.90 |
| VALVE,BALL,3,150# FLG,CS,FP | 5,120.53 |
| ELBOW,3,BW,S/80,LR,90D,SA-234-WPB | 91.99 |
| ELBOW,4,BW,S/40,LR,45D,SA-234,WPB | 8.63 |
| ELBOW,3 MNPTX3 FNPT,S/40,150#,45D | 920.45 |
| ELBOW,3,BW,S/80,LR,90D,SA-234,WPB | 70.89 |
| ELBOW,3,BW,S/80,LR,45D,SA-234-WPB | 7.08 |
| ELBOW,4,BW,S/40,LR,90D,SA-234,WPB | 469.55 |
| ELBOW,2,BW,S/40,LR,45D,SA-234,WPB | 5.42 |
| ELBOW,3,BW,S/40,LR,45D,SA-234,WPB | 112.96 |
| ELBOW,3,BW,S/40,LR,45D,SA-234,WPB | 26.82 |
| STUD,5/8X6-3/4 LG,SA-194-B7,ZINC | 74.35 |
| STUD,5/8-11X3-1/2 LG,SA-193-B7,ZINC | 126.43 |
| STUD,5/8-11X5-3/4 LG,GRB7,ZINC | 195.71 |
| STUD,5/8-11X3 LG,SA-194-B7 | 155.52 |
| NUT,HEX HEAD,5/8,SA-194-2H,ZINC | 62.67 |
| BUSHING,1/2X1/4,NPT,HEX HEAD,SA-105 | 9.29 |
| BUSHING,4X1-1/2,NPT,HEX HEAD,SA-105 | 286.56 |
| BUSHING,2X3/4,NPT,HEX HEAD,SA-105 | 17.14 |
| BUSHING,1X3/8,NPT,HEX HEAD,SA-105 | 1.88 |
| BUSHING,1X 3/4,NPT,HEX HEAD,SA-105 | 18.46 |

| | |
|---|---|
| BUSHING,3/4X1/2,NPT,HEX HEAD,SA-105 | 2.85 |
| BUSHING,3X2,NPT,HEX HEAD,SA-105 | 186.24 |
| BUSHING,1-1/4X1,NPT,HEX HEAD,SA-105 | 6.40 |
| UNION,HAMMER,2,3M | 863.28 |
| ELBOW,1,BW,S/40,LR,90D,SA-234-WPB | 84.81 |
| COUPLING,1,6M,FULL,SA-105 | 60.75 |
| UNION,HAMMER,1-1/2,3M,CS | 423.89 |
| UNION,1,NPT,3M,,HEX,CS,SA-105 | 261.88 |
| ELBOW,1,BW,S/80,LR,90D,SA-234-WPB | 65.86 |
| UNION,2,NPT,3M,HEX | 128.13 |
| UNION,1/2,NPT,3M,HEX,SA-105 | 62.98 |
| NIPPLE,1/2X3-1/2 LG,S/80,SA-106B | 40.48 |
| NIPPLE,1/2X4-1/2 LG,S/80,SA-106B | 4.46 |
| ELBOW,1,BW,S/80,LR,45D,SA-234-WPB | 20.63 |
| VALVE,BP,KIMRAY 2"NPT,0-300PSIG | 939.94 |
| ELBOW,1,SW,3M,90D,SA-105 | 15.00 |
| BOLT,STUD, 5/8-11 x 3-3/4 | 398.80 |
| STUD,1X6-1/2 LG,GRB7,ZINC | 125.66 |
| STUD,3/4X3-1/2 LG,GRB7,ZINC | 52.63 |
| STUD,1X5 LG,GRB7,ZINC | 5.31 |
| NUT,HEX HEAD,3/4,SST | 1.00 |
| NUT,HEX HEAD3/4,A194,GR 2H,ZINC | 0.57 |
| ELBOW,2,SW,3M,LR,SA-105 | 385.83 |
| ELBOW,2,NPT,3M,90D,SA-105 | 174.68 |
| ELBOW,1-1/2,NPT,3M,LR,SA-106 | 72.23 |
| TEE,1,NPT,3M,SA-105 | 81.64 |
| ELBOW,1-1/2,BW,S/80,LR,90D,SA-234,WPB | 64.22 |
| TEE,2,SW,3M,SA-105 | 88.61 |
| TEE,1-1/2,SW,3M,SA-105 | 61.38 |
| TEE,1-1/2,NPT,3M,SA-105 | 85.16 |
| TEE,2,NPT,3M,SA-105 | 143.38 |
| ELBOW,1,NPT,3M,90D,SA-105 | 95.22 |
| ELBOW,1/2,NPT,3M,90D,SA-105 | 32.47 |
| ELBOW,3/4,NPT,3M,90D,SA-105 | 41.40 |
| CROSS,1/4,3M,NPT,SA-105 | 243.82 |
| FLANGE,4,RF,LWN,300#,9 LG,SA-105 | 1,458.00 |
| FLANGE,8,RF,LWN,300#,12 LG,SA-105 | 2,737.32 |
| VALVE,CONTROL,LEVEL,8,150#,RF,DUCTILE | 593.60 |
| VALVE,CONTROL,LEVEL,4,FLG,250PSI WP | 956.80 |
| VALVE,BP,2" 150#,20-40# SPRING,RDFG-201- | 1,976.10 |
| MIXER,STATIC,2" 150#,2 ELEMENTS,12" OAL | 3,702.00 |
| GAUGE,COCK,ASSY,W/BALL CK,1/2"X5/8"NPT | 108.59 |
| VALVE,BP,4" 150#,20-40# SPRING,RDFG-401- | 2,326.80 |
| METER,PD,4",150#,DUAL CASE,RT ANGLE DRIV | 19,221.30 |
| PROBE,BS&W,2" 150#,W/WATER CUT MONITOR | 12,789.00 |
| ELBOW,8,BW,S/40,LR,90D,SA-234,WPB | 120.64 |
| ELBOW,1-1/2,SW,3M,LR,SA-106 | 859.78 |

| | |
|---|---:|
| NUT,WELD NUT,1/2,ZINC | 423.03 |
| GASKET,16,150#,SPIRAL WOUND,304SS | 65.44 |
| GASKET,10,150#,SPIRAL WOUND,304SS | 61.31 |
| GASKET,8,300#,SPIRAL WOUND,304SS | 38.53 |
| STUD,5/8-11UNCX3-1/2 LG,SA-193-B7,CAD | 66.63 |
| ELBOLET,1,3M,NPT,SA-105 | 89.90 |
| ELBOW,2,NPT,3M,LR,45D,SA-105 | 202.70 |
| GASKET,12,150#,SPIRAL WOUND,304SS | 94.52 |
| COUPLING,1/2,3M,HALF,SA-105 | 5.03 |
| BUSHING,1X1/2,NPT,HEX HEAD,SA-105 | 5.05 |
| ELBOW,1/2,NPT,3M,45D,SA-105 | 23.60 |
| NIPPLE,1/4X1-1/2 LG,S/80,SA-106B | 32.62 |
| CAP,2,NPT,3M,SA-105 | 21.39 |
| TEE,REDUCER,3X2,BW,S/40XS/80,SA-234-WPB | 418.80 |
| TEE,REDUCER,4X3,S/40,SA-234-WPB,SMLS | 345.10 |
| TEE,1/2,3M,NPT,SA-105 | 20.25 |
| CAP,3,BW,S/80,.300 WT,SA-234-WPB | 96.84 |
| VALVE,CHECK,SWING,3"150#,WCB/B7M,BDY | 1,297.20 |
| VALVE,BALL,2,2000#,NPT,FP,SS/SS,MANUAL | 2,553.84 |
| VALVE,GAUGE,3/4X1/2,SS,V-519SDT 2000# | 3,312.00 |
| VALVE,BALL,2,150#,FP,CS/SST,MANUAL OPER | 4,972.39 |
| VALVE,BALL,3/4,3000# NPT,CS,FP | 1,094.64 |
| VALVE,NEEDLE,1/4"MNPTX1/4"FNPT,6000# | 182.88 |
| VALVE,NEEDLE,1/2"MNPTX1/2"FNPT,6000# | 149.64 |
| CLAMP,VICTAULIC, 4" | 2,915.00 |
| CLAMP,VICTAULIC, 2" | 165.07 |
| GASKET,4,150#,SPIRAL WOUND,304SS | 59.59 |
| GASKET,1-1/2,150#,SPIRAL WOUND,304SS | 15.76 |
| GASKET,2,150#,SPIRAL WOUND,304SS | 182.41 |
| GASKET,3,150#,SPIRAL WOUND,304SS | 670.03 |
| GASKET,1,150#,SPIRAL WOUND,304SS | 67.06 |
| GASKET,1,300/600#,SPIRAL WOUND,304SS | 10.82 |
| GASKET,4,300#,SPIRAL WOUND,304SS | 14.57 |
| GASKET,3,150#,FF,SPIRAL WOUND,304SS | 38.80 |
| ORIFICE,RESTRICTION PLATE,2" PADDLE TYPE | 1,449.34 |
| KIT,MOUNTING,BETTIS EMSR5M ACTUATOR,CS | 772.50 |
| SEAL,PRESS SIDE,660 HATCH,BLUE VITON | 481.30 |
| SEAL,VAC, SIDE,660 HATCH,BLUE VITON | 880.00 |
| GASKET,8" BLACK VITON | 192.83 |
| GASKET,4"BUNA | 17.20 |
| GASKET,2,FF,150#,1/8"THK | 4.29 |
| COUPLING,API,6,LINE PIPE | 616.49 |
| NIPPLE,6X8 LG,S/STD,SA-53B | 104.63 |
| NIPPLE,3 TOEX6 LG GOE,S/STD,SA-106B | 100.24 |
| BOLT,HEX HEAD,5/8X3 LG,YZ8,ZINC | 5.18 |
| BOLT,EYE,1/4 X 3 SS | 17.95 |
| STUD,1-8UNX5-3/4 LG,SA-193-B7,CAD | 14.77 |

| | |
|---|---:|
| NUT,HEX HEAD,1,ZINC | 12.67 |
| STUD,7/8X4-3/4 LG,SA-193-B7,ZINC | 81.36 |
| NUT,HEX HEAD,7/8,A194,GR 2H,ZINC | 76.43 |
| UBOLT,1/4X1/2,RG | 11.12 |
| BOLT,HEX HEAD,7/8X3-1/2 LG,YZ8,ZINC | 199.15 |
| BOLT,HEX HEAD,1X4-1/2 LG,ZINC | 40.60 |
| STUD,7/8X5-1/2 LG,SA-193-B7,ZINC | 56.42 |
| NUT,HEAVY HEX,3/4-10,SA-235 | 5.60 |
| NUT,LOCK,HEX HEAD,3/4,ZINC | 82.46 |
| SHACKLE,5/8"BOLT TYPE | 260.02 |
| THIMBLE,3/8" WIRE ROPE | 8.00 |
| CLAMP,3/8" CABLE | 520.05 |
| TURNBUCKLE,1/2X6,JAW AND JAW | 110.00 |
| GRAB,WIRE ROPE,3/8", 7X19,14,400LBS RATE | 1,900.14 |
| CABLE,3/8,304SS(7X19) | 149.98 |
| WASHER, 3/4", ZINC | 140.76 |
| BOLT,HEX HEAD,3/4X2 LG,ZINC | 161.17 |
| LIFTING LUG,PHOENIX,#2-898-MIN | 91.56 |
| HEAD,ELIP,24"ODX.375"NOM,.250,MIN,2"FLG, | 560.00 |
| FLANGE,10,RF,WN,150#,S/40,SA-105 | 62.13 |
| CONNECTOR,3/8"X3/8",TUBE/TUBE,SST | 93.54 |
| TEE,3/8",UNION,TUBE,SST | 93.90 |
| CONNECTOR,3/8"X3/8",TUBE/MALE,SST | 514.65 |
| ELBOW,3/8X3/8,TUBE/MALE,90D,SS | 1,018.46 |
| CONNECTOR,3/8"X1/2",TUBE/MALE,SST | 184.68 |
| ELBOW,3/8X1/2,TUBEXMALE,90D,SS | 351.03 |
| CONNECTOR,FEMALE,1/4"X1/2",SST | 175.64 |
| CONNECTOR,FEMALE,1/2"X1/4",SST | 315.52 |
| CONNECTOR,MALE,1/4"X1/4",SST | 198.55 |
| CONNECTOR,MALE,1/2"X1/4",SST | 236.04 |
| CONNECTOR,FEMALE,1/4"X1/4",SST | 215.64 |
| **USE UNTIL OUT** THEN US PN 11986 | 230.09 |
| FERRULE,FRONT,1/4",SST | 74.69 |
| FERRULE,FRONT,1/2",SST | 58.11 |
| ELBOW,1/4X1/4,FNPT,90D,SS | 146.67 |
| ELBOW,1/2"X1/2",MALE/MALE,90D,SST | 829.91 |
| FERRULE,BACK,1/4",SST | 74.93 |
| FERRULE,BACK,1/2",SST | 79.96 |
| ELBOW,1/4X1/4,MNPT,90D,SS | 492.92 |
| ELBOW,3/8X1/4,TUBE/MALE,90D,SS | 77.46 |
| ELBOW,UNION,3/8,TUBE,SS | 246.34 |
| TEE,3/8",TUBE/MALE,SST | 245.25 |
| FERRULE,SET,3/8,SST | 186.51 |
| CONNECTOR,3/8"X1/8",TUBE/MALE,SST | 170.74 |
| GASKET,6,150#,SPIRAL WOUND,304SS | 55.79 |
| GASKET,8,150#,SPIRAL WOUND,304SS | 14.18 |
| CONNECTOR,1/2"X1/2",TUBE/MALE,SST | 201.79 |

| | |
|---|---|
| TEE,1/2",UNION,TUBE,SST | 110.75 |
| CLAMP,PIPE,4" | 163.30 |
| CLAMP,PIPE,3" | 248.10 |
| CLAMP,PIPE,2" | 171.72 |
| NIPPLE,SWAGE,CONC,3/4X2,TBE,S/80 | 347.60 |
| NIPPLE,2X4 LG,S/80,SA-106B | 58.60 |
| COUPLING,2,3M,FULL,SA-105 | 213.65 |
| NIPPLE,SWAGE,2 TOEX 6 LG GOE,S/40 | 109.27 |
| NIPPLE,2X8 LG,S/80,SA-106B | 145.49 |
| NIPPLE,SWAGE,CONC,2X1,TBE,S/80 | 98.63 |
| NIPPLE,2X6 LG,S/80,SA-106B | 76.24 |
| NIPPLE,1-1/2X6 LG,S/80,SA-106B | 105.74 |
| NIPPLE,1-1/2X8 LG,S/80,SA-106B | 150.08 |
| NIPPLE,1X6 LG,S/80,SA-106B | 48.84 |
| NIPPLE,1-1/2X4 LG,S/80,SA-106B | 55.79 |
| NIPPLE,2X3 LG,S/80,SA-106B | 9.74 |
| NIPPLE,1X2 LG,S/80,SA-106B | 57.32 |
| NIPPLE,1X3 LG,S/80,SA-106B | 10.96 |
| NIPPLE,3/4X2 LG,S/80,SA-106B | 10.58 |
| NIPPLE,1XCLOSE,S/80,SA-106B | 27.28 |
| NIPPLE,1/2X3 LG,S/160,SA-106B | 316.25 |
| NIPPLE,3/4X2 LG,S/160,SA-106B | 17.42 |
| NIPPLE,3/4X1 LG,S/160,SA-106B | 58.22 |
| NIPPLE,1X3 LG,S/80,SA-106B | 43.85 |
| NIPPLE,1/2X3 LG,S/80,SA-106B | 53.06 |
| NIPPLE,1/2X6 LG,S/80,SA-106B | 25.76 |
| NIPPLE,1/2X2 LG,S/80,SA-106B | 9.18 |
| NIPPLE,3/4XCLOSE,S/80,SA-106B | 18.24 |
| NIPPLE,1/2X1-1/2 LG,S/80,SA-106B | 40.31 |
| NIPPLE,1/4X2 LG,S/80,SA-106B | 78.13 |
| NIPPLE,1/4XCLOSE,SA-106B | 10.02 |
| NIPPLE,1/2XCLOSE,S/80,SA-106B | 22.52 |
| NIPPLE,1/2X2-1/2 LG,S/80,SA-106B | 14.22 |
| COUPLING,3,3M,FULL,SA-105 | 1,143.34 |
| THREDOLET,1/2,3M,36-10 RUN,SA-105 | 233.86 |
| THREDOLET,1,3M,36-12 RUN,SA-105 | 124.99 |
| THREDOLET,3/4,3M,36-14 RUN,SA-105 | 59.34 |
| THREDOLET,1,3M,36-12 RUN,SA-105 | 65.10 |
| THREDOLET,3/4,3M,36-14 RUN,SA-105 | 67.17 |
| COUPLING,API.2,LINE PIPE | 95.41 |
| COUPLING,2,6M,FULL,SA-105 | 98.99 |
| COUPLING,1-1/2,3M,FULL,SA-105 | 167.54 |
| COUPLING,2,3M,HALF,SA-105 | 35.59 |
| COUPLING,1,3M,FULL,SA-105 | 69.65 |
| COUPLING,1-1/4,3M,FULL,SA-105 | 85.50 |
| COUPLING,3/4,3M,FULL,SA-105 | 12.20 |
| COUPLING,1/2,3M,FULL,SA-105 | 22.20 |

| | |
|---|---:|
| COUPLING,1,3M,HALF,SA-105 | 1.33 |
| COUPLING,3/4,6M,4 LG,SA-105 | 238.60 |
| COUPLING,1/2,6M,4 LG,SA-105 | 60.69 |
| STUD,5/8X6-3/4 LG,SA-194-B7,ZINC | 27.03 |
| COUPLING,3/4,6M,FULL,SA-105 | 34.70 |
| THREDOLET,FS,1,6M,36-12 RUN,SA-105 | 302.12 |
| COUPLING,1/2,6M,FULL,SA-105 | 30.50 |
| THREDOLET,FS,1/2,6M,36-8 RUN,SA-105 | 140.99 |
| THREDOLET,FS,3/4,6M,36-12 RUN,SA-105 | 103.60 |
| COUPLING,3/4,3M,SW,HALF,SA-105 | 14.31 |
| PLUG,1/2,NPT,HEX HEAD,SA-105 | 14.18 |
| PLUG,3/4,HEX HEAD,3M,SA-105 | 9.20 |
| PLUG,2,NPT,HEX HEAD,SA105 | 15.16 |
| PLUG,1-1/2,NPT,HEX HEAD,SA105 | 13.51 |
| PLUG,1/4,3M,HEX HEAD,SA-105 | 9.40 |
| PLUG,1,6M,HEX HEAD,SA-105 | 24.97 |
| SPRINGS,THIEF HATCH, 16OZ | 779.26 |
| SPRINGS,THIEF HATCH, 6OZ | 3,875.31 |
| SPRINGS,THIEF HATCH, 8OZ | 105.05 |
| BOLT,HEX HEAD,5/8X4 LG,GR. 8,YZ | 102.64 |
| BOLT,HEX HEAD,7/8X2 LG,ZINC | 121.36 |
| BOLT,HEX HEAD,3/4X2-1/2 LG,GR,8,YZ | 71.05 |
| STUD,5/8X4 LG,SA-194-B7,ZINC | 123.15 |
| STUD,5/8-11X3-1/2 LG,SA-193-B7,ZINC | 194.65 |
| STUD,5/8-11X5-3/4 LG,GRB7,ZINC | 123.42 |
| STUD,1/2-13X2-3/4 LG,GRB7,ZINC | 183.73 |
| STUD,5/8X5-1/2 LG,GRB7,ZINC | 213.76 |
| STUD,5/8X6-1/4 LG,ZINC,SA-193-B7 | 247.54 |
| STUD,5/8X4-1/2 LG,GRB7,ZINC | 389.94 |
| STUD,5/8X6-3/4 LG,SA-194-B7,ZINC | 285.55 |
| STUD,3/4X4-1/2 LG,SA-193-B7,ZINC | 275.51 |
| NUT,HEX HEAD3/4,A194,GR 2H,ZINC | 177.96 |
| UBOLT,1/4X1,RG,ZINC | 5.53 |
| UBOLT,2X1/4,RG | 1.72 |
| FLANGE,6,RF,WN,300#,S/80,SA-105 | 218.58 |
| FLANGE,6,RF,WN,300#,S/40,SA-105 | 218.58 |
| REDUCER,CONC,12X8,S/40,SA-234-WPB | 768.20 |
| FLANGE,8,RF,WN,300#,S/40,SA-105 | 502.28 |
| TEE,3,BW,S/40,SA-234-WPB SMLS | 207.65 |
| FLANGE,3,RF,WN,150#,S/80,SA-105 | 96.65 |
| NIPPLE,3/4X3 LG,S/160,SA-106B | 34.93 |
| FLANGE,3,RF,BLIND,600#,S/40,SA-105 | 133.28 |
| TEE,REDUCER,3X2,BW,S/40XS/80,SA-234-WPB | 81.25 |
| NIPPLE,2X12 LG,S/80,SA-106B | 96.06 |
| VALVE,BALL,4,150#,FP,CS/SST,MANUAL OPER | 15,097.39 |
| GASKET,BUNA, HOLES ON 2" CNTRS | 163.18 |
| FLANGE,2,RF,LWN,150#,9 LG,SA-105 | 1,230.80 |

| | |
|---|---:|
| NUT,LOCK,7/8,ZINC | 191.13 |
| NUT,HEX HEAD,5/8,SA-194-2H,ZINC | 69.54 |
| NUT,LOCK,5/8,ZINC | 702.89 |
| NUT,HEX HEAD,1/2,A194,GR 2H,ZINC | 112.25 |
| NUT,HEX HEAD,3/4,ZINC | 118.41 |
| BOLT,HEX HEAD,5/8X1-1/2 LG,GR,8,YZ | 110.00 |
| BOLT,HEX HEAD,1/2X3/4 LG,ZINC | 88.00 |
| BOLT,HEX HEAD,1/2X1-1/4 LG,ZINC,YZ8 | 420.97 |
| BOLT,HEX HEAD,1/2X1-1/2 LG,GR,8,YZ | 90.28 |
| BOLT,HEX HEAD,1/2X1 LG,ZINC,YZ8 | 18.08 |
| EYE,PAD,1-1/2,CS | 80.33 |
| UBOLT,1/2X2-1/2,RG | 47.09 |
| UBOLT,1/2X3,RG | 181.89 |
| UBOLT,3/8X2,RG,ZINC | 4.12 |
| UBOLT,1/2X4,RG | 5.95 |
| UBOLT,1/2X3-1/2,RG | 65.79 |
| UBOLT,5/8X8,RG | 133.07 |
| NUT,HEX HEAD,1/2,ZINC,YZ8 | 270.00 |
| RING,D,3"X3"X5/8",6000#,CS | 1,048.09 |
| BOLT,HEX HEAD,1/2X2-1/2 LG,YZ8,GR.8 | 102.98 |
| NUT,SQ HEAD,1/2,BLACK | 317.13 |
| BOLT,HEX HEAD,1/2-13X2 LG,GR,8,YZ | 82.52 |
| NUT,HEX HEAD,3/8,A194,GR 2H,ZINC | 16.89 |
| BOLT,HEX HEAD,3/8X1-1/2 LG,GR8, YZ | 8.02 |
| FLANGE,3,RF,WN,150#,S/40,SA-105 | 234.91 |
| FLANGE,4,RF,WN,150#,S/40,SA-105 | 44.17 |
| ELBOW,8,BW,S/40,LR,90D,SA-234,WPB | 965.15 |
| FLANGE,3,RF,WN,150#,S/40,SA-105 | 308.32 |
| FLANGE,8,RF,WN,150#,S/40,SA-105 | 155.18 |
| GASKET,ECH,3/32"THK,28"X40" | 10,373.25 |
| FLANGE,2,RF,WN,150#,S/40,SA-105 | 453.19 |
| FLANGE,6,RF,WN,150#,S/40,SA-105 | 706.33 |
| COUPLING,API,4,LINE PIPE | 118.00 |
| NIPPLE,4 TOEX6 LG,GOE,S/STD,SA-106B | 2,351.09 |
| COUPLING,API,3,LINE PIPE | 529.20 |
| POST,CONTAINMENT,2X2X3/16 | 9,263.02 |
| PLATE,FULL SHEET,12GAX48X120,CS,A1011 | 204.74 |
| PLATE,FULL SHEET,12GAX60X120,CS,A1011 | 511.86 |
| PLATE,FULL SHEET,1/4X48X120,CS,SA-36 | 1,749.02 |
| PLATE,FULL SHEET,1/4X60X120,CS,SA-36 | 215.32 |
| PLATE,FULL SHEET,CHKR PLT,1/4X48X96,A36 | 1,264.77 |
| PLATE,FULL SHEET,2X48X96,CS,A36 | 574.42 |
| GRATING,BAR,1" X 3/16",CS,SMOOTH | 75.21 |
| EXPANDED,METAL,FLAT,48"X96"X1/2",#13 CS | 31.92 |
| GASKET,8"BUNA | 11.87 |
| FLATBAR,3/8X4,1.95#,A-36 | 141.07 |
| TUBING,1/4"X.035",304SST | 278.41 |

| | |
|---|---:|
| FLATBAR,1/4X4,1.45#,A-36 | 128.38 |
| PIPE,2,SMLS,SCH80,.218WT,A53 | 990.22 |
| PIPE,4,SMLS,SCH80,.337WT,SA-106-B | 1,451.00 |
| TUBING,RECT,2X6X11GAX24' | 87.25 |
| TUBING,RECT,2X4X11GAX24' | 122.23 |
| TUBING,RECT,1-1/2X3X11GAX24' | 10.25 |
| FLATBAR,3/8X2-1/2,3.188#,A-36 | 241.46 |
| PIPE,4" SCH40,SMLS,.237WT,SA-106-B | 1,167.30 |
| PIPE,4" SCH80,.337WT,SA-53-B | 2,056.12 |
| PIPE,12" SCH80,.688WT,SA-53-B | 1,248.80 |
| TUBING,SQ,4X4X1/4X40' | 1,170.00 |
| TUBING,1/2"X.035",304SST | 549.34 |
| FLANGE,6,RF,BLIND,150#,SA-105 | 38.17 |
| PIPE,6,SMLS,SCH/120,.562WT,SA-106-B | 1,576.00 |
| PIPE,3,SMLS,SCH/160,.437WT,SA-106-B | 1,373.61 |
| COUPLING,3,6M,FULL,SA-105 | 751.86 |
| ELBOW,1,BW,S/160,LR,45D,SA-234-WPB | 3.50 |
| FLANGE,6,RF,WN,150#,S/120,SA-105 | 38.17 |
| FLOAT,7"X12",SS,WITH 3/4" CONNECTION | 311.98 |
| SWIVEL,JOINT,F/DUMP VALVE,KIMRAY#753 | 34.52 |
| LEVER,F/DUMP VALVE,KIMRAY# 340L24 | 29.59 |
| PIPE,6" SCH80,.432WT,SA-53-B | 4,053.73 |
| PAINT,ENVIROLINE 376F-30, WHITE,PART A | 16,164.20 |
| PAINT,LAQUER THINNER | 378.00 |
| PAINT,MACROPOXY PRIMER,PART A | 43.78 |
| PAINT,ROSKOTE A51,MASTIC BLACK | 1,705.74 |
| PAINT,ENVIROLINE 376F-30 LT ,PART B | 7,763.60 |
| PAINT,ENVIROLINE 376F, GREEN,PART A | 1,010.78 |
| PAINT,XYLENE 5-SW THINNER | 403.41 |
| PAINT,REDUCER-R7K15 | 8.88 |
| PAINT,STEEL SPEC SHALE GREEN ENAMEL | 1,703.14 |
| PAINT,#44 THINNER | 21.41 |
| PAINT,ENVIROLINE 376F, GREEN,PART B | 610.67 |
| PAINT,STEEL SPECDEEP INDIGO BLUE ENAMEL | 1,183.05 |
| PAINT,STEEL SPEC PEARL GRAY | 262.90 |
| PAINT,PHENICON FLAKE FILLED EPOXY | 152.13 |
| PAINT, REDUCER-R2KT4 | 20.19 |
| PAINT,PRO-CRYL,ACRYLIC PRIMER | 42.99 |
| PUMP,1L1X1.5-8RV,CS BODY,80GPM,AM. MARSH | 5,350.00 |
| PUMP,1L1.5X3-8RV,CS BODY,150GPM,AM.MARSH | 44,600.00 |
| PUMP, 3x2-10, ANSI, 20HP,XP, CENTRIFUGAL | 205,236.63 |
| EXTENSION,3" CT ROD,#45002385 | 103.04 |
| THIEF HATCH,BASIN | 876.00 |
| GRATING,FIBERGLASS,1-1/2"X1-1/2" | 517.97 |
| PLATE,FULL SHEET,CHKR PLT,1/4X48X96,A36 | 1,686.36 |
| THIEF HATCH,ENARDO,ES-660L-16,VITON SEAL | 1,645.50 |
| SCRUBBER,VT FUEL GAS,10"X25"X250 | 4,215.42 |

| Description | Amount |
|---|---|
| THIEF HATCH,ENARDO,2000 | 20,345.34 |
| THIEF HATCH,ENARDO,660-12,VITON SEALS | 23,034.56 |
| THIEF HATCH,ENARDO,660-8 | 7,894.73 |
| THIEF HATCH,ENARDO,ES-660L-6 | 5,225.51 |
| THIEF HATCH,ENARDO,660L-6 | 3,670.42 |
| LACT,2"150# PDQ,WARM WEATHER,W/PD METER | 54,307.91 |
| FRAME,CLEANOUT,1/4X24X36 (shop built) | 1,932.84 |
| GO-IN,18",PAINTED | 765.57 |
| GO-IN,12",PAINTED | 696.20 |
| WALKWAY,18' 4",PAINTED | 4,132.54 |
| STAIRWAY,27 STEP,PAINTED | 2,533.03 |
| Y BRACES,12" GOIN & STD 26" WALKWAY | 276.26 |
| STAIRWAY,42 STEP,PAINTED,FOR 1000BBL | 1,665.43 |
| WALKWAY,22',PAINTED | 4,689.55 |
| STAIRWAY,32 STEP,PAINTED,FOR 750BBL | 4,542.45 |
| WALKWAY,21'4",PAINTED | 1,888.01 |
| EXTENSION,18' 6",PAINTED | 4,022.97 |
| STAIRWAY,9 STEP,PAINTED | 491.98 |
| WALKWAY,7'2",PAINTED,NO OPENINGS | 611.94 |
| WALKWAY,6'0",PAINTED,1 OPENING | 515.65 |
| Y BRACES,30" GOIN & STD 26" WALKWAY,PAIR | 907.07 |
| CROSSOVER,FIREWALL,5 STEP X 4' | 1,080.33 |
| EXTENSION,15',PAINTED | 21,877.55 |
| WALKWAY,18',PAINTED | 2,295.51 |
| BLOCK,CONCRETE,42"OD x 6" THK | 1,360.00 |
| SKID,8'X24'6'" W/DECKPLATE,3406TA | 94,143.45 |
| PANEL,CONTAINMENT,36"X10',SHALE GREEN | 10,335.57 |
| PANEL,CONTAINMENT,36"X10',CARLSBAD TAN | 8,825.58 |
| CAP,PANEL,CONTAINMENT,9'10",CARLSBAD TAN | 3,241.47 |
| POST,CONTAINMENT,2X2X3/16,SHALE GREEN | 2,206.77 |
| POST,CONTAINMENT,2X2X3/16,CARLSBAD TAN | 1,219.14 |
| PANEL,CONTAINMENT,36"X5'X12GA,SHALE GREE | 805.35 |
| SKID,VRU,8'6"x13'5-1/4",STD SCG14 (8" WF | 123,985.97 |
| Y BRACES,18" GOIN & STD 26" WALKWAY,PAIR | 329.60 |
| SUPPORT,42 STEP STAIRWAY | 1,087.24 |
| CLAMP,3/16" CABLE | 3.54 |
| DECAL,MANWAY DOOR | 716.32 |
| COVER,2 PC,CLEANOUT,1/4X28X40 | 334.41 |
| LADDER,20',CAGED | 3,462.97 |
| Y BRACES,F/STD 26" WALKWAY,PAIR | 86.00 |
| PIPE,3,S/40,.216WT,A-53 | 2,942.71 |
| PIPE,6,SCH40,.280WT,SA-53-B | 279.43 |
| PIPE,2,SMLS,SCH160,.344WT,SA-106-B | 1,000.21 |
| PIPE,3/4,SMLS,SCH160,.218WT,SA-106-B | 199.81 |
| FLATBAR,3/8X2,2.550#,A-36 | 7.06 |
| PIPE,3" SCH40,SMLS,.216WT,SA-106-B | 2,166.78 |
| PIPE,12" SCH40,.406WT,SA-53-B | 45.89 |

| | |
|---|---|
| FLATBAR,1X6,20.400#,A-36 | 66.74 |
| BAR,TEE,2"X2"X1/4",SA-36 | 174.90 |
| ROUNDBAR,5/8",HR,A-36 | 4.10 |
| PLATE,FULL SHEET,1/4X73X274,CS,SA-36 | 2,788.25 |
| PLATE,FULL SHEET,3/16X73X274,CS,SA-36 | 2,040.01 |
| PLATE,FULL SHEET,48X252X12ga,CS,SA-36 | 4,765.33 |
| PLATE,FULL SHEET,3/8X96X240,CS,SA-36 | 78.67 |
| PLATE,FULL SHEET,3/8X120X240,CS,SA-36 | 2,227.62 |
| PLATE,FULL SHEET,1"X96X144,CS,SA-516-70 | 6,061.66 |
| PLATE,FULL SHEET,1/4X48X96,CS,SA-36 | 16,131.41 |
| PLATE,FULL SHEET,1/4X48X144,CS,SA-36 | 569.55 |
| PLATE 5/8 x120"x480" SA516-70 | 5,411.00 |
| PLATE 1/2 X120"X 480" SA516-70 | 8,658.00 |
| PLATE,FULL SHEET,3/16X73X360,CS,SA-36 | 1,786.87 |
| PLATE,FULL SHEET,3/8X60X120,CS,SA-36 | 1,071.70 |
| PLATE,FULL SHEET,3/8X48X96,CS,SA-36 | 72.91 |
| PLATE,FULL SHEET,1/2X60X120,CS,SA-36 | 1,734.03 |
| PLATE,FULL SHEET,1/4X60X120,CS,SA-36 | 430.63 |
| PLATE,FULL SHEET,1/4X60X144,CS,SA-36 | 2,388.71 |
| PLATE,FULL SHEET,3/4X48X96,CS,SA-36 | 462.69 |
| PLATE,FULL SHEET,18GAX60X120,CS,A36 | 337.53 |
| PLATE,FULL SHEET,1/4X72X120,CS,SA-36 | 1,423.68 |
| PLATE,FULL SHEET,5/8X120X240,CS,SA-36 | 7,199.46 |
| PLATE,FULL SHEET,48X96X1,CS,SA-36 | 117.86 |
| EXPANDED,METAL,FLAT,48"X96"X3/4",#16 CS | 10.15 |
| PLATE,FULL SHEET,1/4X48X96,CS,SA-36 | 2,677.76 |
| PLATE,FULL, SHEET,3/8X120X480,SA-516-70 | 257.19 |
| PLATE,FULL, SHEET,5/8X120X156,CS,SA-36 | 4,779.22 |
| CONTROL,LIQUID,LEVEL,2"NPT,1/8"NPT FITT | 337.45 |
| SWITCH,LIQUID,LEVEL,2"NPT,ELECTRIC | 124.81 |
| ENCLOSURE,8'WX11'6"LX9'3"T,INSULATED | 5,885.00 |
| TRANSMITTER,PRESS,0-15,1/4"MNPT,4-20mA | 266.86 |
| TRANSMITTER,PRESS,0-300,1/4"MNPT,4-20mA | 241.57 |
| PUMP,1/3HP,1/2"NPT,10.8GPM,CI,VITON | 306.62 |
| MOTOR,1HP,115/230V,60/50HZ,1800RPM | 164.69 |
| ELEMENT,FILTER,9-5/8ODX12LG,W/11.75"OD F | 96.42 |
| PUMP,1/4HP,ROTORY VANE,BRASS | 139.09 |
| GAUGE,DIFF,AL BODY,2-1/2"DIAL,0-30PSID | 322.74 |
| HOUSING,FILTER HEAD,DOUBLE FOR BALDWIN | 108.13 |
| GAUGE,PRESS,0-300#,2-1/2"DIAL,1/4"LM,LF | 42.34 |
| LIGHT,FLOURESCENT,4'-0"LG,CL1 DIV2 | 479.00 |
| HEATER,CONVERCTOR,480V,1PH,60HZ,3.6KW | 1,422.04 |
| VFD,116AMP,FULL LOAD 50HP,1800RPM | 2,037.56 |
| COOLER,FIN/FAN OIL,88 TUBE,MOTOR,SKID | 6,958.23 |
| SKID,STD COLD WEATHER VRU,8'6"X12'6" | 7,601.03 |
| PANEL,CONTROL | 7,158.37 |
| SCRUBBER,SUCTION,VT,24"ODX36"X235# | 4,364.03 |

| | |
|---|---:|
| BOLT,SQ HEAD,1/2X2 LG,GALV | 700.00 |
| BOLT,SQ HEAD,1/2X1-1/2 LG, GALV | 1,135.88 |
| NUT,SQ HEAD,1/2 GALV | 910.92 |
| GASKET,8"BUNA | 197.78 |
| PAINT,ZINC CLAD II PRIMER | 151.25 |
| COVER,FLANGE,2",PLASTIC | 21.97 |
| COVER,FLANGE,3",PLASTIC | 185.87 |
| COVER,FLANGE,6",PLASTIC | 100.46 |
| COVER,FLANGE,8",PLASTIC | 212.86 |
| PLUG,3"NPT,PLASTIC | 44.48 |
| PLUG,4"NPT,PLASTIC | 101.77 |
| PAINT,SPEED SET CARLSBAD TAN ENAMEL | 992.64 |
| COVER,FLANGE,4",PLASTIC | 539.15 |
| PLUG,1"NPT,PLASTIC | 25.64 |
| PAINT,ARROW TAN,PART A,WILKO#727.359 | 185.20 |
| PAINT,ARROW SHALE GRN,PART A,WILKO#728.1 | 136.02 |
| PAINT,#71THINNER | 55.92 |
| PAINT,TOP COAT,720-18 HS CLEAR | 167.32 |
| PLUG,2" NPT,PLASTIC | 50.99 |
| PAINT,WILKOTHANE ACTIVATOR,#050.25 | 246.21 |
| PAINT,ACROLON,PART A, PEARL GRAY | 2,084.85 |
| GASKET,BUNA,28"X40",INTER-LOCK SEAMS | 514.63 |
| GASKET,8",BUNA,ANSI BOLT PATTERN | 23.73 |
| GASKET,BUNA, HOLES ON 2" CNTRS | 21.14 |
| NUT,HEX HEAD,1/2,ZINC,YZ8 | 75.40 |
| NUT,LOCK,1/2,ZINC | 177.74 |
| BOLT,HEX HEAD,1/2X1-1/4 LG,ZINC,YZ8 | 178.45 |
| BOLT,HEX HEAD,1/2X1-1/2 LG,GR,8,YZ | 316.57 |
| BOLT,HEX HEAD,1/2X2-1/2 LG,YZ8,GR.8 | 88.27 |
| GASKET,8"BUNA | 43.51 |
| GASKET,12"BUNA | 327.71 |
| BOLT,HEX HEAD,1/2X1-3/4 LG,ZINC | 365.78 |
| BOLT,HEX HEAD,5/8X3-3/4 LG,GR B8 | 2,227.49 |
| RIVET,SS,1/8" | 161.68 |
| WASHER, 1/2", ZINC | 238.09 |
| BOLT,HEX HEAD,1/2-13X3 LG,GR8 | 134.78 |
| PLATE,FULL SHEET,1/4X73X588,CS,SA-36 | 9,824.38 |
| PLATE,FULL SHEET,3/16X61X456,CS,SA-36 | 13,026.28 |
| PLATE,FULL SHEET,1/4X61X456,CS,SA-36 | 14,412.06 |
| PLATE,FULL SHEET,3/16X60-1/2X512,SA-36 | 666.66 |
| ANGLE,3X3X1/4,4.90#,A-36 | 207.26 |
| FLATBAR,1/4X2,1.700#,A-36 | 27.45 |
| ROUNDBAR,3/4",HR,A-36 | 227.81 |
| ANGLE,3X3X3/8,7.20#,A-36 | 344.39 |
| ANGLE,2X2X3/8,4.70#,A-36 | 16.77 |
| PIPE,1,SMLS,SCH80,.179WT,SA-106-B | 532.81 |
| TUBING,3/8"X.035",304SST | 154.33 |

| | |
|---|---|
| PIPE,1-1/2,SCH/80,.200WT,ERW,SA53-B,20' | 477.45 |
| PIPE,10" SCH40,.365WT,SA-53 | 3,623.30 |
| CHANNEL,C,3X3.5#,SA-36 | 599.20 |
| BAR,CONCRETE REINFORNCEMENT,1/2" | 50.60 |
| PIPE,16",S/STD,.375WT,ERW,SA-53B | 223.50 |
| ROUNDBAR,3/8",HR,A-36 | 20.66 |
| ANGLE,1X1X1/4,1.49#,A-36 | 6.31 |
| PIPE,2,SMLS,S/80,.218WT,A106-B | 2,538.48 |
| CHANNEL,C,6 X 8.2#,A-36 | 46.21 |
| PIPE,4" SCH40,.237WT,SA-53 | 1,308.08 |
| PIPE,2",SMLS, SCH40,.154WT,SA-106-B | 489.79 |
| PIPE,3/4,SMLS,SCH80,.154WT,SA-106-B | 86.45 |
| WIDE FLANGE,6X15#,SA-992 | 2,162.93 |
| PIPE,3,SMLS,S/80,.300WT,A106-B | 567.25 |
| FLATBAR,1/4X2-1/2,2.125#,A-36 | 1,147.07 |
| PIPE,1,SMLS,SCH160,.250WT,SA-106-B | 190.47 |
| PIPE,12" SCH160,SMLS,.1.312WT,SA-106-B | 2,888.60 |
| WIDE FLANGE,8X18#,SA-992,40' | 466.00 |
| CHANNEL,C,8X11.5#,SA-36 | 353.27 |
| PIPE,2-1/2,SMLS,SCH/80,.276WT,SA-106-B | 212.38 |
| PIPE,4,SMLS,SCH/XXH,.674WT,SA-106-B,20' | 3,380.40 |
| PIPE,4,SMLS,SCH/160,.531WT,SA-106-B | 537.85 |
| PIPE,12,SMLS,SCH/STD,.375WT,SA-106-B | 313.85 |
| PIPE,1-1/2",SMLS,XH,.200WT,SA-106-B | 339.72 |
| PIPE,24" S/20,STD,.375WT,ERW,SA-53B | 8,428.49 |
| PIPE,10,SMLS,STD,.365WT,SA-106-B | 1,180.52 |
| WIDE FLANGE,8X35#,SA-992 | 7,430.74 |
| PIPE,16,S/STD,SMLS,.375WT,SA-106B | 60.98 |
| PIPE,1/2",SMLS,S/80,.147 WT,SA-106-B | 411.37 |
| PIPE,6,SMLS,SCH/80,.432WT,SA-106-B | 1,115.59 |
| CHANNEL,C,10X30.0#,SA-36 | 1,756.86 |
| PIPE,16" SCH/40,.50WT,SA-106-B | 519.18 |
| PIPE,3-1/2"SCH40,0.226WT,SA-106-B | 241.33 |
| PIPE,8,SMLS,SCH60,.406WT,SA-106-B | 641.68 |
| PIPE,8,SCH/40,.322,SMLS,SA-106B | 672.24 |
| PIPE,8,S/100,.593 WT,SA-106B | 1,615.53 |
| PIPE,2,SMLS,S/80,.218WT,A106-B | 108.34 |
| CHANNEL,3X4.1#,SA-36 | 41.13 |
| ANGLE,3X3X3/16,3.07#,A-36 | 7.82 |
| HANDLE,MANWAY COVER | 61.92 |
| BRACKET,NAMEPLATE | 274.68 |
| ASSY,1 PC CLEANOUT COVER,1/4X28X40 | 1,946.41 |
| ASSEMBLY,TOP LIFT LUG,400BBL | 80.00 |
| ASSEMBLY,SIDE LIFT LUG,400BBL | 340.10 |
| LUG,WALKWAY | 404.00 |
| COVER,SUMP,12"OD | 29.37 |
| SKID,L-TYPE,400BBL | 15,691.20 |

| | |
|---|---:|
| INSULATION,FOAM BOARD,R-15,4'X8'X3"THK | 2,329.60 |
| NAMEPLATE,DIVERSE (PRESSURE VESSELS) | 495.11 |
| LACT,2"150# PDQ,WARM WEATHER,W/PD METER | 55,156.07 |
| TUBE,MIXING,JETPUMP,2.X, SIZE 9 | 2,628.50 |
| KIT,O-RING,2.0 JETPUMP | 104.71 |
| CARRIER,MEMORY TOOL,2.5 | 1,162.71 |
| CROSSOVER,MEMORY TOOL,2.5 | 1,959.03 |
| NECK,FISHING,MEMORY TOOL,2.5 | 474.43 |
| NUT,MEMORY TOOL,2.5 | 413.38 |
| SUB,ACC,MEMORY TOOL,2.5 | 1,676.27 |
| NUT,BOTTOM,2.X | 1,164.41 |
| NOZZLE,JET PUMP,1.6,SIZE D | 3,584.12 |
| OIL, CHEVRON, HDAX 3200 40, LOW ASH | 213.59 |
| OIL,MOTOR,15W-40,MOBIL PEGASUS 805 | 796.83 |
| OIL,MOTOR,15W-40,MOBIL PEGASUS 805 | 4,962.69 |
| SEAT AND VALVE,200T-5H | 1,111.91 |
| SPRING,VALVE,200T-5H | 210.81 |
| CAGE,VALVE,200T-5H | 931.16 |
| SEAL,VALVE,200T-5H | 140.40 |
| PACKING,1-3/4" KEVLAR,W/BRASS SPACER,200 | 355.20 |
| NOZZLE,JET PUMP,2.X,SIZE D | 5,336.33 |
| TUBE,MIXING,JETPUMP,2.X, SIZE 9 | 2,628.50 |
| KIT,SPACER,2.8,6-PACK (2.3) | 243.85 |
| PUMP,2.5,SELECT FLO,COMPLT,W/E:10 & F:11 | 15,010.99 |
| SPACER,SET,EXTRA,2.X | 216.81 |
| THROAT,2.X,NUMBER 7 | 2,367.72 |
| ELEMENT,FILTER,OIL,SPIN-ON | 132.38 |
| FILTER,OIL,GM3.0 | 213.70 |
| FILTER,OIL,GM5.7 | 42.40 |
| TRANSMITTER,PRESS,0-300,1/4"MNPT,4-20mA | 241.57 |
| ELEMENT,FILTER,OIL,SPIN-ON | 11.03 |
| OIL,SYNTHETIC,SUMMIT PGS150 | 90.95 |
| TRANSMITTER,PRESS,0-300,1/4"MNPT,4-20mA | 241.57 |
| OIL, CHEVRON, HDAX 3200 40, LOW ASH | 76.89 |
| OIL,SYNTHETIC,SUMMIT PGS150 | 477.46 |
| VALVE,THERMOSTATIC,210DEG F,250PSIG | 266.75 |
| BELT,SUPER HC V,#5V1120 | 84.13 |
| SPARK PLUG,3306NA/3306TA | 2.15 |
| FILTER,OIL,3306TA | 23.29 |
| SPARK PLUG,3306NA/3306TA | 177.43 |
| PUMP,CHARGE,2X3-13,CARTRIDGE SEAL,316SS | 7,450.53 |
| PACKING,JETPUMP,2.31,PEEK | 649.96 |
| ELEMENT,FILTER,OIL,SPIN-ON | 44.13 |
| PACKING,JETPUMP,2.25"PEEK | 556.56 |
| KIT,STANDING VALVE,INCL SHEAR PIN&ORING | 53.66 |
| INTERRUPTER,PRESS SWITCH | 250.93 |
| VALVE,NEEDLE,MINI,1/4",MXF,6M,A105 | 19.46 |

| | |
|---|---:|
| OIL, CHEVRON, HDAX 3200 40, LOW ASH | 119.61 |
| OIL, CHEVRON, HDAX 3200 40, LOW ASH | 1,623.29 |
| KIT,COMPRESSOR,MODEL SCG8G,3.69 | 1,767.49 |
| ELEMENT,FILTER,3-1/2ODX24LG | 19.15 |
| OIL,SYNTHETIC,SUMMIT PGS150 | 1,045.87 |
| BELT,B90,GATES | 27.65 |
| HOUSING,2,JETPUMP | 9,050.00 |
| FILTER,ELEMENT,C750E | 59.33 |
| VALVE,CHECK,INLINE,1/4",MNPTXFNPT,6M | 40.00 |
| FILTER,AIR,OUTER,BALDWIN#RS3510 | 45.41 |
| FILTER,AIR,INNER,BALDWIN#RS3511 | 39.63 |
| DISPLAY, ROP7, WORLDWIDE ELECT. | 87.90 |
| EPR ADAPTER,32501778, PSI ENGINE | 40.83 |
| INDICATOR,FLOW,1/4"NPT,SS,232#MAWP | 263.35 |
| PROBE,TEMP,WELL ASSY,3/4"NPT,TPW3-2.5 | 1,109.72 |
| OIL, CHEVRON, HDAX 3200 40, LOW ASH | 7,774.69 |
| OIL,SYNTHETIC,SUMMIT PGS150 | 818.51 |
| TRANSDUCER,ELECT PNEUMATIC, 4-20 MADC IN | 2,519.04 |
| GENSET,COLD WEATHER PKG,55KW,G3304NA | 102,000.44 |
| BLOCK,TERMINAL,RELAY,6A 24VDC SCR | 81.36 |
| VALVE,RELIEF,1"MNPT X 1"FNPT,SET@3770# | 2,164.20 |
| FLOWMETER,QUICKSERT,1.5"X2",180 GPM | 1,551.44 |
| BELT,ALTERNATOR,3306NA/3306TA | 21.16 |
| SPARK PLUG,3306NA/3306TA | 100.92 |
| FILTER,OIL,3306TA | 139.75 |
| GASKET,1,300/600#,SPIRAL WOUND,304SS | 5.41 |
| REGULATOR,VAPORIZING,3406TA | 539.55 |
| DISPLAY,FLOWMETER,W/COMM,REMOTE MNT | 3,969.42 |
| ELEMENT,FILTER,3-1/2ODX24LG | 76.59 |
| OIL, MIROPA,GEAR ISO 320 | 2,308.22 |
| BUSHING, DRIVE,#SK 1-11/16 | 44.17 |
| GASKET,15-3/4"ODX12-3/4"IDX1/16"THK | 58.70 |
| GASKET,23-3/4"ODX16"IDX1/16"THK | 92.65 |
| GASKET,43"ODX35-1/2"IDX1/8"THK | 173.71 |
| NIPPLE, 1-1/4 KC, PLATED | 13.72 |
| SYSTEM,LUBE,F/ROFLO 11S,W/LUBE BOX | 2,651.98 |
| GASKET,18"ODX12-1/4"IDX1/16"THK | 27.09 |
| SHEAVE, 2/5V9.0, SK HVY DTY | 114.87 |
| STARTER,3306 CAT,24VDC,42MT | 1,152.00 |
| CONNECTION KIT,KIMRAY KSB280-737 | 1,185.60 |
| PUMP,200T-5H,HZ TRIPLEX,2" PLUNGER | 52,734.73 |
| NUT,HEX HEAD,1/2-13 grade 5 | 28.02 |
| FILTER, FUEL ASSEMBLY,3306NA/3306TA | 77.54 |
| OIL, CHEVRON, HDAX 3200 40, LOW ASH | 495.53 |
| KIT,COMMUNICATIONS,JETPUMP,0.75"OD | 6,246.36 |
| LACT,2"150# PDQ,WARM WEATHER,W/PD METER | 55,884.56 |
| LACT,2"150# PDQ,WARM WEATHER,W/COR METER | 63,076.38 |

| | |
|---|---|
| VALVE,DUMP,W/LEVEL SWITCH,3306NA/3306TA | 370.44 |
| SPRING,VALVE,200T-5H | 105.40 |
| CAGE,VALVE,200T-5H | 279.35 |
| FILTER,OIL,3306TA | 186.33 |
| PACKING,1-3/4" KEVLAR,W/BRASS SPACER,200 | 177.60 |
| SPRING,VALVE,130T-4H | 84.52 |
| CAGE,VALVE,130T-4H | 376.10 |
| SEAL,VALVE,130T-4H | 41.19 |
| NOZZLE,JET PUMP,2.X,SIZE D | 3,557.55 |
| KIT,REBUILD,CHK VLV,GFB-2/GRB-2 | 82.57 |
| PACKING,JETPUMP,2.31,PEEK | 324.98 |
| TUBE,MIXING,JETPUMP,2.X, SIZE 7 | 5,177.15 |
| KIT,REBUILD,2.5,FOR CARRIER SV AND PUMP | 629.31 |
| THROAT,2.X,NUMBER 6 | 2,525.56 |
| MANDREL,X-LOCK,FOR CONVERTING TO REV FLO | 917.72 |
| ELEMENT-PRIM.AIR,3406TA | 317.04 |
| ELEMENT-SEC.AIR,3406TA | 264.72 |
| SPARK PLUG (RN11YC),3406TA | 393.59 |
| ASSY,DOWNHOLE,JETPUMP,2-3/8 | 3,769.98 |
| SEAT,JETPUMP,CARBIDE | 227.08 |
| PACKING,JETPUMP,2.25"PEEK | 278.28 |
| KIT,STANDING VALVE,INCL SHEAR PIN&ORING | 26.83 |
| KIT,STANDING VALVE,INCL SHEAR PIN&ORING | 26.83 |
| GAUGE,PRESS,0-30#,2-1/2"DIAL,LM | 114.74 |
| GAUGE,PRESS,0-60#,2-1/2"DIAL,LM | 75.73 |
| GAUGE,PRESS,0-100#,2-1/2"DIAL,1/4"LM,LF | 25.60 |
| CARRIER,MEMORY TOOL,2.5 | 1,162.71 |
| TOOL,STAND ALONE FISHING,#510004 | 1,755.58 |
| NOZZLE,JET PUMP,2.X,SIZE C+ | 3,571.83 |
| TUBE,MIXING,JETPUMP,2.X, SIZE 6 | 2,588.58 |
| TUBE,MIXING,JETPUMP,2.X, SIZE 5 | 5,177.15 |
| NOZZLE,JET PUMP,2.X,SIZE E | 3,367.48 |
| OIL, CHEVRON, HDAX 3200 40, LOW ASH | 51.26 |
| TRANSMITTER,PRESS,0-100,1/2"MNPT,4-20mA | 344.84 |
| TUBING,3/8"X.035",304SST | 22.05 |
| ELEMENT,FILTER,OIL,SPIN-ON | 44.13 |
| GAUGE,PRESS,0-30#,2-1/2"DIAL,LM | 229.47 |
| VALVE,SWING CHECK,3"150#,THIN WAFER,CS B | 404.75 |
| COUPLING,1/4,3M,FULL,SA-105 | 2.65 |
| OIL,SYNTHETIC,SUMMIT PGS100 | 171.02 |
| FUSE,30AMP,600V,TD CLASS J,DUAL ELEM,JDL | 75.95 |
| GASKET,3,150#,SPIRAL WOUND,316SS | 6.75 |
| FILTER,OIL,GM5.7 | 5.30 |
| SPARK PLUG,AC DELCO R42LTS | 16.17 |
| BELT, V TYPE, PART # B68 | 26.52 |
| NIPPLE,SWAGE,CONC,1/4X1/8,TBE,S/80 | 25.00 |
| BELT,VEE,#5V750 | 62.36 |

| | |
|---|---|
| BOLT, STARTER, FOR PSI 3.O & 5.7 ENGINE | 7.86 |
| SCRUBBER,INST AIR,2"X14" S/S,250#MAWP | 561.29 |
| ELEMENT,FILTER,OIL,SPIN-ON | 22.06 |
| OIL,SYNTHETIC,SUMMIT PGS150 | 1,818.90 |
| OIL,SYNTHETIC,SUMMIT PGS100 | 171.02 |
| FILTER,OIL,GM5.7 | 5.30 |
| BELT, 240LO50 | 20.50 |
| BELT, 345LO50 | 25.42 |
| SPARK PLUG,AC DELCO R42LTS | 16.17 |
| BELT, V TYPE, PART # B68 | 13.26 |
| PLUG,1/2,NPT,HEX HEAD,SA-105 | 7.74 |
| TUBING,1/4"X.035",304SST | 18.75 |
| GASKET,2,150#,SPIRAL WOUND,304SS | 4.62 |
| TRANSMITTER,PRESS,0-100,1/2"MNPT,4-20mA | 344.84 |
| BELT,SUPER HC V,#5V1120 | 252.38 |
| ANTIFREEZE,50/50 GREEN | 121.39 |
| VALVE,SWING CHECK,4"150#,LG WAFER,CS BDY | 382.00 |
| FILTER,OIL,3306TA | 116.45 |
| GASKET,2,FF,150#,1/8"THK | 4.29 |
| TEE,3/8",UNION,TUBE,SST | 93.90 |
| CONNECTOR,3/8"X3/8",TUBE/MALE,SST | 84.37 |
| OIL,80W90,CONOCO UGL | 30.72 |
| CONNECTOR,3/8"X1/2",TUBE/MALE,SST | 61.56 |
| BATTERY,12V MARINE DVAL BATTERY | 240.36 |
| ELBOW,3/8X1/4,TUBE/MALE,90D,SS | 110.65 |
| BUSHING,1X3/8,NPT,HEX HEAD,SA-105 | 18.77 |
| BUSHING,1X1/2,NPT,HEX HEAD,SA-105 | 11.78 |
| TRANSMITTER,PRESS,0-15,1/4"MNPT,4-20mA | 533.72 |
| ELEMENT,FILTER,OIL,SPIN-ON | 66.19 |
| VALVE,BALL,1/4,2000#,NPT,FP,2-PC,CS BDY | 50.19 |
| UNION,1/4",TUBE,SST | 76.80 |
| TEE,1/4",UNION,TUBE,SST | 207.50 |
| ELBOW,UNION,3/8,TUBE,SS | 138.57 |
| CONNECTOR,1/4"X3/8",TUBE/MALE,SST | 76.70 |
| ELBOW,1/4X1/4,TUBE/MALE,90D,SS | 79.07 |
| CONNECTOR,1/4"X1/4",TUBE/MALE,SST | 97.55 |
| BUSHING,1/2X3/8,NPT,HEX HEAD,SA-105 | 10.60 |
| VALVE,1,150#FLG,CS,FP,FAIL CLOSE,#V1700G | 1,402.04 |
| OIL,SYNTHETIC,SUMMIT PGS150 | 181.89 |
| OIL,SYNTHETIC,SUMMIT PGS150 | 2,500.99 |
| OIL,SYNTHETIC,SUMMIT PGS100 | 513.06 |
| ELBOW,3/8X1/8,TUBE/MALE,90D,SS | 52.81 |
| CONNECTOR,3/8"X1/4",TUBE/MALE,SST | 69.49 |
| CAP,RAIN,1",PLASTIC | 25.46 |
| BELT, 240LO50 | 10.25 |
| BELT, 345LO50 | 12.71 |
| RELAY, CONTROL , 24VDC | 347.90 |

| | |
|---|---:|
| KIT, REBUILD, KIMRAY RRU-V | 104.56 |
| KIT, REBUILD, KIMRAY RDG-V | 93.50 |
| DISC, RUPTURE, PURPLE, #563960 | 24.05 |
| FLOAT, KENCO 507L, FOR LUBRICATOR BOX | 292.60 |
| PROFLO JR. | 580.00 |
| FILTER, INLINE, HOUSING ONLY | 391.50 |
| FILTER, 90 MICRON KIT, FOR 309052 HSG | 74.80 |
| OIL,ROTELLA T,15W-40 ENGINE OIL | 62.93 |
| VALVE,CHECK,INLINE,1/4",MNPTXFNPT,6M | 39.38 |
| FILTER, COALESCENT, KV245-022 | 365.94 |
| HOSE,3/4",RED,MULTIPURPOSE | 47.00 |
| HOSE,1",RED,MULTIPURPOSE | 64.90 |
| SEAL,FRONT,QUINCY225 | 265.00 |
| BASE, RELAY, SQD 8501NR45 | 19.90 |
| PUMP,FLOWSERVE,2K3X1.5LF-13M3LF FPD-D/C | 43,443.97 |
| ALTERNATOR G,3406TA | 1,135.17 |
| SPARK PLUG,3306NA/3306TA | 139.57 |
| SPARK PLUG,3306NA/3306TA | 532.29 |
| ELBOW,3/8X1/4,TUBE/MALE,90D,SS | 132.78 |
| OIL, MOBIL GLYGOYLE 22 | 978.38 |
| BELT,#5V1320 | 102.54 |
| OIL, CHEVRON, HDAX 3200 40, LOW ASH | 170.87 |
| CONNECTOR,3/8"X1/4",TUBE/MALE,SST | 83.39 |
| BATTERY,CABLE,TERMINAL | 7.38 |
| ANTIFREEZE, 50/50 PINK | 167.57 |
| VALVE,BALL,3,150# FLG,FP,CS,316SS TRIM | 3,385.29 |
| FILTER,AIR,BALDWIN#PA2653 | 63.74 |
| HOSE,3/8,,RED,MULTI-PURPOSE | 7.30 |
| FILTER,AIR,OUTER,BALDWIN#RS3510 | 45.41 |
| FILTER,AIR,INNER,BALDWIN#RS3511 | 39.63 |
| RELAY, CONTROL , 24VDC | 57.98 |
| PROFLO JR. | 580.00 |
| OIL,ROTELLA T,15W-40 ENGINE OIL | 78.66 |
| MIXER,STATIC,4" 150#,2 ELEMENTS,26" OAL | 1,466.00 |
| BASE, RELAY, SQD 8501NR45 | 19.90 |
| CAP, DISTRIBUTOR, # DR468T | 53.66 |
| WIRE SET, SPARKPLUG, #B6Y2E3SPW | 48.89 |
| FILTER, AIR, BOSS #309410 | 115.32 |
| POWER PKG,W/200,NAT GAS,3306TA | 32,737.51 |
| LABOR/MATERIALS/CHARGES FOR LOADOUT | 237.27 |
| ENGINEERING,PROJECT | 802.30 |
| SEPARATOR,VT,2PH,24"ODX5'X250#@-20/120F | 7,086.41 |
| TANK,400BBL,12'X20',CONE BTM,FLG CONN,W/ | 15,177.38 |
| TANK,750BBL,15'6"X24',CONE BTM | 10,956.21 |
| TANK,750BBL,15'6"X24',CONE BTM | 10,538.24 |
| TOWER,VAPOR RECOV,36"ODX30'X75#,ASME COD | 12,230.66 |
| TOWER,VAPOR RECOV,36"ODX30'X75#,ASME COD | 12,266.48 |

| | |
|---|---|
| TOWER,VAPOR RECOV,36"ODX30'X75#,ASME COD | 13,101.98 |
| TOWER,VAPOR RECOV,36"ODX30'X75#,ASME COD | 13,482.07 |
| COUPLING,RSB,ENGINE END,3306TA | 780.67 |
| CLUTCH,2-14"PTO,SAE#1,HSG/SOLID SHAFT, | 1,642.50 |
| ENGINE, CAT 3306NA, COMPLETE,REBUILT | 160,265.95 |
| PUMP,CHARGE,2X3-13,VITON SEAL,316SS | 12,985.21 |
| VFD,150HP,WEG #CFW110211T4ON1Z | 37,472.40 |
| SHEAVE,MTO X 4" LTB,2/5V 28.0X4-7/8" | 10,989.95 |
| GEAR BOX,4.996:1,W/FAN | 76,734.86 |
| PUMP,CHARGE,2X3-13,CARTRIDGE SEAL,316SS | 59,604.26 |
| SHEAVE,MTO,2/5V 28.0X3-3/4" | 3,369.23 |
| DAMPER,PULSATION,300CU/IN,3"-600#RF | 2,306.71 |
| SKID,8'X24'6"' W/DECKPLATE,3406TA | 18,828.69 |
| SPARK PLUG,3306NA/3306TA | 946.29 |
| CONNECTOR,3/8"X3/8",TUBE/MALE,SST | 67.50 |
| BATTERY BOX, 12V,4D | 166.36 |
| ELBOW,UNION,3/8,TUBE,SS | 30.79 |
| VALVE,NEEDLE,MINI,1/4",MXF,6M,A105 | 97.28 |
| GROMMET, ESPG-33 | 181.32 |
| ELBOW,UNION,1/4,TUBE,SS | 80.28 |
| CONNECTOR,1/4"X1/4",TUBE/MALE,SST | 73.17 |
| OIL, CHEVRON, HDAX 3200 40, LOW ASH | 683.49 |
| VALVE,RELIEF,1"MNPT X 1"FNPT,SET@230 | 597.86 |
| OIL,ROCKDRILL ISO 100 | 638.01 |
| CAP,1-1/4,150#,MALLEABLE IRON | 19.01 |
| FILTER,AIR,BALDWIN#PA2653 | 191.21 |
| FILTER,AIR,INNER,BALDWIN#RS3511 | 39.63 |
| SPARK PLUG, STITT, SR407XLBEX8.4-2 | 437.50 |
| SPARK PLUG,AC DELCO R42LTS | 80.83 |
| FILTER, AIR, BALDWIN #PA638 | 52.65 |
| VALVE,BLOWDOWN,305518 TWINSTAR | 55.31 |
| TRANSDUCER,0-15,309524 TWINSTAR | 487.07 |
| SEAL O-RING, CAT 110-2220 | 72.96 |
| BAND, CAT 9L-5854 | 34.86 |
| SEAL O-RING, CAT 142-7072 | 38.16 |
| SEAL O-RING, CAT-142-6217 | 158.76 |
| TUBING,1/4"X.035",304SST | 9.37 |
| TRANSMITTER,PRESS,0-100,1/2"MNPT,4-20mA | 344.84 |
| PLUG,1,NPT,HEX HEAD,CS | 22.88 |
| NIPPLE,1/2X1-1/2 LG,S/80,SA-106B | 16.12 |
| FILTER,OIL,3306TA | 46.58 |
| TEE,3/8",UNION,TUBE,SST | 206.58 |
| TEE,3/8",UNION,TUBE,SST | 206.58 |
| TUBING,3/8"X.035",304SST | 38.58 |
| TUBING,3/8"X.035",304SST | 269.71 |
| BATTERY,12V MARINE DVAL BATTERY | 360.55 |
| BATTERY,12V MARINE DVAL BATTERY | 480.73 |

| | |
|---|---:|
| RELIEF,VALVE,1"X1" TAYLOR 8200 SERIES | 786.95 |
| ELBOW,3/8X1/4,TUBE/MALE,90D,SS | 840.96 |
| CONNECTOR,1/2"X1/2",TUBE/MALE,SST | 109.30 |
| BUSHING,1X 3/4,NPT,HEX HEAD,SA-105 | 20.51 |
| SPARK PLUG (RN11YC),3406TA | 196.79 |
| TRANSMITTER,PRESS,0-15,1/4"MNPT,4-20mA | 533.72 |
| TRANSMITTER,PRESS,0-300,1/4"MNPT,4-20mA | 241.57 |
| ELEMENT,FILTER,OIL,SPIN-ON | 11.03 |
| NIPPLE,1X2 LG,S/80,SA-106B | 4.98 |
| NIPPLE,1X3 LG,S/80,SA-106B | 5.48 |
| NIPPLE,1X4 LG,S/80,SA-106B | 6.98 |
| NIPPLE,1X6 LG,S/80,SA-106B | 9.77 |
| UNION,3/8",TUBE,SST | 155.79 |
| UNION,3/8",TUBE,SST | 197.33 |
| ELBOW,UNION,3/8,TUBE,SS | 61.58 |
| VALVE,BALL,1/2,2000#,NPT,FP,2-PC,CS BDY | 200.56 |
| UNION,1/2",TUBE,SST | 71.00 |
| ELBOW,UNION,1/2,TUBE,SS | 94.60 |
| ELBOW,1/4X1/4,TUBE/MALE,90D,SS | 31.63 |
| OIL, CHEVRON, HDAX 3200 40, LOW ASH | 1,153.39 |
| NIPPLE,1/4X1 LG,S/80,SA-106B | 14.03 |
| BUSHING,3/4X1/2,NPT,HEX HEAD,SA-105 | 14.27 |
| NIPPLE,1XCLOSE,S/80,SA-106B | 13.64 |
| NIPPLE,1XCLOSE,S/80,SA-106B | 16.37 |
| ELEMENT,FILTER,3-1/2ODX24LG | 114.89 |
| TANK,OIL,SUPPLY,5GAL,KENCO# KE5G-36 | 281.48 |
| OIL,SYNTHETIC,SUMMIT PGS150 | 125.05 |
| OIL,SYNTHETIC,SUMMIT PGS150 | 272.84 |
| ELBOW,3/8X1/8,TUBE/MALE,90D,SS | 211.24 |
| VALVE,CONTROL,1",THRD,125WP,OP PRES5-6# | 81.19 |
| FILTER,OIL,GM3.0 | 106.85 |
| FILTER,ELEMENT,C750E | 158.22 |
| FILTER,AIR,OUTER,BALDWIN#RS3510 | 272.46 |
| FILTER,AIR,INNER,BALDWIN#RS3511 | 237.77 |
| SPARKPLUG, AC DELCO, R44LTS | 80.87 |
| BELT, GATES BX67 | 180.30 |
| BELT, ALTERNATOR, GATES BX53 | 72.01 |
| STARTER, REMAN.,DELCO REMY, 9000884-R | 94.95 |
| MODULE, NAPA TP25, 2 PRONG | 129.52 |
| SENSOR, OIL, BUCKS #12574309 | 44.32 |
| SENSOR, CRANK, BUCKS #12596851 | 204.51 |
| RING GEAR,GM# 03991408 | 67.49 |
| NAMEPLATE,DIVERSE (TANKS) | 2,853.47 |
| NAMEPLATE,DIVERSE (LACT UNITS) | 1,067.79 |
| Hess VRU | 375,000.00 |
| remove Coreolis Meter | (6,266.00) |
| credit card expenses to SROs in September | 6,460.82 |

| | |
|---|---|
| 1206500000-0000 | 3,363.73 |
| 1206500000-0001 | 1,845.37 |
| 1206500000-0002 | 1,793.62 |
| 1236100000-0000 | 1,742.64 |
| 1236100000-0001 | 1,828.91 |
| AMXGEN0001 | 59,854.71 |
| BLDODESSA1-0000 | 21,797.01 |
| C000000049 | 33,086.79 |
| LP2A000003-0000 | 6,321.68 |
| LP30000001-0000 | 2,492.48 |
| LP30000002-0000 | 1,623.07 |
| LP30000003-0000 | 1,969.65 |
| LP30000004-0000 | 1,955.07 |
| SAJOB00803-0000 | 41,718.71 |
| SAJOB00812-0000 | 49,382.08 |
| SAMONSYS01-0000 | 45,794.00 |
| TKONE00001-0000 | 9,092.21 |
| TKONE00001-0001 | 11,021.89 |
| TKTEM00002-0000 | 4,880.45 |
| TKTEM00002-0001 | 2,652.02 |
| TKTEM00002-0002 | 2,979.04 |
| TKTEM00002-0003 | 276.57 |
| TKTEM00002-0005 | 52.86 |
| VRT0000010-0000 | 7,423.91 |
| VRT0000010-0001 | 6,978.83 |
| VRT0000010-0002 | 5,822.63 |
| VRT0000010-0003 | 6,029.08 |
| VRT0000010-0004 | 6,166.96 |
| VRT0000010-0005 | 5,921.13 |
| VRT0000010-0006 | 6,565.11 |
| VRT0000010-0007 | 6,004.49 |
| AMXJTP0212 1 10 | 3.15 |
| BH15070001 1 10 | 3,928.01 |
| BH15070002 1 10 | 543.83 |
| BH15080001 1 10 | 281.84 |
| BMXGEN0001 1 10 | 757.65 |
| GSH0000101 3 20 | 2,490.03 |
| GSH0000102 4 20 | 221.34 |
| GSH0000103 4 20 | 2,186.30 |
| GSH0000104 4 20 | 1,914.39 |
| GSH0000106 4 20 | 99.78 |
| GSH0000107 5 20 | 15,887.33 |
| GSH0000108 4 20 | 4,412.15 |
| GSH0000109 4 20 | 386.43 |
| GSH0000110 5 20 | 476.78 |
| GSH0000114 3 20 | 11,209.39 |
| GSH0000115 3 20 | 165.96 |

| | |
|---|---:|
| GSH0000116 4 20 | 349.61 |
| JPLR000002 4 10 | 3,609.71 |
| JPLR000003 4 10 | 1,326.30 |
| JPLR000012 3 10 | 1,459.99 |
| JPLR000015 3 10 | 2,989.68 |
| JPLR000017 3 10 | 6,716.19 |
| JPLR000019 3 10 | 1,559.36 |
| JPLR000226 1 10 | 2,329.42 |
| JPLR000235 1 10 | 1,732.85 |
| JTP0000100 4 10 | 195.32 |
| JTP0000201 1 10 | 2,306.41 |
| JTP0000201 6 10 | 1,872.23 |
| JTP0000203 6 20 | 8,146.66 |
| JTP0000205 2 20 | 525.00 |
| JTP0000224 1 10 | 1,597.41 |
| JTP0000236 1 10 | 38.85 |
| JTP0000237 1 10 | 38.85 |
| JTP0000238 1 10 | 116.54 |
| JTP0000239 1 10 | 63.74 |
| JTP0000240 1 10 | 38.85 |
| JTP0000241 1 10 | 1,938.10 |
| JTP0000242 1 10 | 1,189.72 |
| JTP0000244 1 10 | 1,054.17 |
| JTP0000261 1 10 | 278.96 |
| JTP0000262 1 10 | 802.37 |
| JTP0000263 1 10 | 221.34 |
| JTP0000270 1 10 | 63.24 |
| JTP0000271 1 10 | 2,305.91 |
| JTP0000275 1 10 | 31.62 |
| LCT1410001 1 10 | 2,196.43 |
| OD15060001 1 10 | 1,420.10 |
| OD15060001 2 10 | 548.87 |
| OD15060001 3 10 | 1,727.65 |
| OD15060001 4 10 | 410.10 |
| OD15060002 3 10 | 548.87 |
| OD15060002 5 10 | 287.07 |
| OD15090001 1 10 | 2,983.19 |
| VRU0000001 3 20 | 2,037.26 |
| VRU0000002 3 20 | 3,044.54 |
| VRU0000004 3 20 | 1,353.10 |
| VRU0000005 3 20 | 4,401.03 |
| VRU0000012 3 20 | 339.86 |
| VRU0000013 3 20 | 636.39 |
| VRU0000014 3 20 | 241.57 |
| VRU0000015 3 20 | 1,201.64 |
| VRU0000016 3 20 | 207.06 |
| VRU0000019 3 20 | 3,364.62 |

| | |
|---|---:|
| VRU0000022 3 20 | 1,197.72 |
| VRU0000025 3 20 | 6,426.66 |
| VRU0000026 3 20 | 110.03 |
| VRU0000027 3 20 | 254.66 |
| VRU0000028 3 20 | 209.04 |
| VRU0000029 3 20 | 73.35 |
| VRU0000030 3 20 | 245.71 |
| VRU0000032 3 20 | 108.17 |
| VRU0000035 3 20 | 1,929.72 |
| VRU0000038 3 20 | 789.08 |
| VRU0000040 3 20 | 3,310.44 |
| VRU0000041 3 20 | 1,932.35 |
| VRU0000042 3 20 | 2,227.10 |
| VRU0000043 3 20 | 1,795.63 |
| VRU0000045 3 20 | 1,258.69 |
| VRU0000046 3 20 | 212.00 |
| VRU0000047 3 20 | 39.62 |
| VRU0000050 3 20 | 826.90 |
| VRU0000054 3 20 | 224.32 |
| VRU0000057 2 10 | 2,012.28 |
| VRU0000057 3 20 | 548.34 |
| VRU0000069 3 20 | 542.42 |
| VRU0000071 3 20 | 4,761.56 |
| VRU0000072 3 20 | 1,439.12 |
| VRU0000073 3 20 | 4,256.42 |
| VRU1403001 4 10 | 43,553.71 |
| VRUCOMM001 3 10 | 6,945.88 |
| VRUCOMM002 3 10 | 363.54 |
| VRUEOG0001 1 10 | 82.80 |
| VRUEOG0002 1 10 | 164.20 |
| VRUEOG0003 1 10 | 164.20 |
| VRUP-1-0.2 1 10 | 544.87 |
| VRUP-1-000 1 10 | 770.18 |
| VRUP-1-000 3 10 | 2,253.98 |
| VRUP-1-001 1 10 | 2,000.34 |
| VRUP-1-002 1 10 | 1,242.63 |
| VRUP-1-003 1 10 | 983.55 |
| VRUP-1-004 1 10 | 1,191.49 |
| VRUP-2-0.2 1 10 | 3,810.98 |
| VRUP-4-0.2 1 10 | 719.05 |
| VRUP-5-0.2 1 10 | 1,805.96 |